**EXHIBIT A**

**ATTORNEY'S NAME:** McKinney, Susannah C 24349
**AND ADDRESS:** 1615 POYDRAS ST. SUITE 1050, New Orleans, LA 70112

## CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS
### STATE OF LOUISIANA

**NO: 2023-01800**  **DIVISION: M**  **SECTION: 13**

**WESTERFIELD, NATARA  ET AL**

**Versus**

**AUDUBON FERTILITY, LLC**

### CITATION

TO:       AUDUBON FERTILITY,INC.

THROUGH:   ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS

4321 MAGNOLIA STREET, NEW ORLEANS , LA 70115

### YOU HAVE BEEN SUED:

You must either comply with the demand contained in the

PETITION FOR DAMAGES

a certified copy of which accompanies this citation, or file an answer or other legal pleading within the delay

provided by Civil Code of Procedure Article 1001. The mentioned article is noted on the back of this page for

your reference. You may make your filing in the office of the Clerk of this Court, Room 402, Civil Courts

Building, 421 Loyola Avenue, New Orleans, LA 70112.

### ADDITIONAL INFORMATION

Legal assistance is advisable. If you want a lawyer and can't find one, you may contact the New Orleans Lawyer Referral Service at https://neworleansbar.community.lawyer/. This Referral Service operates in conjunction with the New Orleans Bar Association. If you qualify, you may be entitled to free legal assistance through Southeast Louisiana Legal Services (SLLS) at 877-521-6242 or 504-529-1000.

\*\*\*\*\*\*\*\*COURT PERSONNEL ARE NOT PERMITTED TO GIVE LEGAL ADVICE\*\*\*\*\*\*\*\*

**IN WITNESS HEREOF, I have hereunto set my hand and affix the seal of the Civil District Court for the Parish of Orleans, State of LA March 7, 2023**

**Clerk's Office, Room 402**
**Civil Courts Building**
**421 Loyola Avenue**
**New Orleans, LA 70112**

**CHELSEY RICHARD NAPOLEON, Clerk of**
**The Civil District Court**
**for the Parish of Orleans**
**State of LA**
**by _____**
**Nadia Williams, Deputy Clerk**

## SHERIFF'S RETURN
(for use of process servers only)

| PERSONAL SERVICE | DOMICILIARY SERVICE |
|---|---|
| On this _____ day of _____ served a copy of the within | On this _____ day of _____ served a copy of the within |
| **PETITION FOR DAMAGES** | **PETITION FOR DAMAGES** |
| ON **AUDUBON FERTILITY,INC.** | ON **AUDUBON FERTILITY,INC.** |
| THROUGH: **ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS** | THROUGH: **ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS** |
| Returned the same day _____ No. _____ | by leaving same at the dwelling house, or usual place of abode, in the hands of _____ a person of suitable age and discretion residing therein as a member of the domiciliary establishment, whose name and other facts connected with this service I learned by interrogating HIM/HER the said **AUDUBON FERTILITY,INC.** being absent from the domicile at time of said service. |
| Deputy Sheriff of _____ | |
| Mileage: $ _____ | |
| _____ / ENTERED / _____ | Returned the same day |
| PAPER          RETURN | _____ No. _____ |
| _____ / _____ _____ / _____ | Deputy Sheriff of _____ |
| SERIAL NO.    DEPUTY    PARISH | |

Civil Code of Procedures
Article 1001

Art. 1001. Delay for answering

A. A defendant shall file his answer within twenty-one days after service of citation upon him, except as otherwise provided by law. If the plaintiff files and serves a discovery request with his petition, the defendant shall file his answer to the petition within thirty days after service of citation and service of discovery request.

B. When an exception is filed prior to answer and is overruled or referred to the merits, or is sustained and an amendment of the petition ordered, the answer shall be filed within fifteen days after the exception is overruled or referred to the merits, or fifteen days after service of the amended petition.

C. The court may grant additional time for answering.

Acts 2021, No. 174, §1, eff. Jan. 1, 2022.

| ATTORNEY'S NAME: | McKinney, Susannah C 24349 |
|---|---|
| AND ADDRESS: | 1615 POYDRAS ST. SUITE 1050, New Orleans, LA 70112 |

# CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS
## STATE OF LOUISIANA

| NO: 2023-01800 | DIVISION: M | SECTION: 13 |
|---|---|---|

### WESTERFIELD, NATARA   ET AL

**Versus**

### AUDUBON FERTILITY, LLC

## CITATION

TO:       AUDUBON FERTILITY,INC.

THROUGH:   ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS

4321 MAGNOLIA STREET, NEW ORLEANS , LA 70115

**YOU HAVE BEEN SUED:**

You must either comply with the demand contained in the

PETITION FOR DAMAGES

a certified copy of which accompanies this citation, or file an answer or other legal pleading within the delay provided by Civil Code of Procedure Article 1001. The mentioned article is noted on the back of this page for your reference. You may make your filing in the office of the Clerk of this Court, Room 402, Civil Courts Building, 421 Loyola Avenue, New Orleans, LA 70112.

### ADDITIONAL INFORMATION

Legal assistance is advisable. If you want a lawyer and can't find one, you may contact the New Orleans Lawyer Referral Service at https://neworleansbar.community.lawyer/. This Referral Service operates in conjunction with the New Orleans Bar Association. If you qualify, you may be entitled to free legal assistance through Southeast Louisiana Legal Services (SLLS) at 877-521-6242 or 504-529-1000.

********COURT PERSONNEL ARE NOT PERMITTED TO GIVE LEGAL ADVICE********

**IN WITNESS HEREOF, I have hereunto set my hand and affix the seal of the Civil District Court for the Parish of Orleans, State of LA March 7, 2023**

| **Clerk's Office, Room 402** | **CHELSEY RICHARD NAPOLEON, Clerk of** |
|---|---|
| **Civil Courts Building** | **The Civil District Court** |
| **421 Loyola Avenue** | **for the Parish of Orleans** |
| **New Orleans, LA 70112** | **State of LA** |
| | **by** |
| | **Nadia Williams, Deputy Clerk** |

---

### SHERIFF'S RETURN
(for use of process servers only)

| PERSONAL SERVICE | DOMICILIARY SERVICE |
|---|---|
| On this_____ day of _____ _____ served a copy of the within | On this_____ day of _____ _____ served a copy of the within |
| PETITION FOR DAMAGES | PETITION FOR DAMAGES |
| ON AUDUBON FERTILITY,INC. | ON AUDUBON FERTILITY,INC. |
| THROUGH: ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS | THROUGH: ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS |
| Returned the same day | by leaving same at the dwelling house, or usual place of abode, in the hands of |
| _____ No. _____ | _____ a person of suitable age and |
| Deputy Sheriff of _____ | discretion residing therein as a member of the domiciliary establishment, whose name and other facts connected with this service I learned by interrogating |
| Mileage: $ _____ | HIM/HER the said AUDUBON FERTILITY,INC. being absent from the domicile at time of said service. |
| _____ / ENTERED / _____ | Returned the same day |
| PAPER           RETURN | _____ No. _____ |
| _____/_____/_____ | Deputy Sheriff of _____ |
| SERIAL NO.     DEPUTY        PARISH | |

FILED

**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS** MAR −2  AM 11: 54

**STATE OF LOUISIANA**

NO.: 2023 − 01800                    DIVISION _____

CIVIL
DISTRICT COURT

**NATARA WESTERFIELD, TRACEY JONES, SHEITAN STEELE,
SHAKERA STOCKMAN, AND JELISA FAIRLEY**

**VERSUS**

**AUDUBON FERTILITY, LLC**

**SECTION 13**

FILED _____        _____

                                        **DEPUTY CLERK**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## PETITION FOR DAMAGES

**NOW INTO COURT,** through undersigned counsel, come Natara Westerfield, Tracey Jones, Sheitan Steele, Shakera Stockman, and Jelisa Fairley (hereinafter sometimes referred to collectively as ("Plaintiffs"), all individuals of the age of majority and residents of Louisiana, who were at were at all relevant times, employees of Audubon Fertility, defendant herein.

1.

Made Defendant herein is: **Audubon Fertility, LLC,** a Louisiana corporation registered to and doing business in the State of Louisiana, located and domiciled in the Parish of Orleans.

2.

Venue is proper in Orleans Parish for each of the following non-exclusive reasons: (A) the employer defendant in this litigation is located in and has its registered office in Orleans Parish; (B) the conduct complained of on the part of Defendant, Audubon Fertility, LLC, took place in this Parish; and (C) Defendant, Audubon Fertility, is doing business in Orleans Parish.

3.

Plaintiff, Jelisa Fairley, an African American female, was employed by Audubon Fertility as a medical assistant from on or about February 8, 2022  to on or about May 26, 2022.

4.

Plaintiff, Tracey Jones, an African America female, was employed by Audubon Fertility as part of the front desk staff from on or about May 9, 2022 to on or about October 25, 2022.

1

Nadia Williams
VERIFIED
3/7/2023

5.

Plaintiff, Sheitan Steele, an African American female, was employed by Audubon Fertility to work at the front desk from on or about February 8, 2022 to on or about May 16, 2022.

6.

Plaintiff, Shakera Stockman, an African American female, was employed by Audubon Fertility to work at the front desk and in the billing department from on or about February 8, 2022 to December 14, 2022.

7.

Plaintiff, Natara Westerfield, an African American female, was employed by Audubon Fertility as the front desk manager and supervisor from on or about April 6, 2021 to on or about January 17, 2022.

8.

During their employment with Audubon Fertility, Plaintiffs were subjected to severe and pervasive intimidation, taunted with racial stereotypes and racially offensive language, ridiculed, insulted, and falsely accused of poor job performance on a near daily basis. Many of the hostile acts were perpetrated by the white clinical staff, whose actions were known to the administration and ownership of Audubon Fertility, which refused to take action to prevent, stop, or punish the racially motivated behavior. The officers and administrators also contributed to the hostile atmosphere with their own derogatory remarks and by subjecting the African American employees to disparate and unequal treatment.

9.

The clinical staff at Audubon Fertility is and has been almost exclusively White/Caucasian. By and large the clinical staff have been the primary architects of a work environment hostile to the African American employees by engaging in a pattern of intimidation, bullying, making threatening remarks and insults targeting the African American employees.

10.

The racially targeted harassment has taken several forms. On multiple occasions during the employment of plaintiffs herein, a White member of the clinical staff has donned a white sheet and a gorilla mask then surprised one or more of the African American employees. The clinical staff then post a photo or video capturing the horrified expression of the victim of their stunt on a

group chat for other members of the clinical staff to "enjoy." A still photo from one of the videos is attached hereto as Exhibit 1.

11.

Comparison of African Americans to apes is a well-known and particularly distasteful racist trope. The employee handbook for Audubon Fertility prohibits any form of unlawful harassment based on race and contains an Anti-Discrimination Policy, which describes discriminating behaviors as including "negative stereotyping; threatening, intimidating or hostile acts; degrading jokes; and written or graphic material that degrades or shows hostility/aversion toward an individual or group." In accordance with the policy, both Natara Westerfield and Sheitan Steele, among others, informed Dr. Wells, the manager and practice owner, that the use of the gorilla mask over a sheet to "prank" employees was offensive and upsetting to the African American employees of Audubon Fertility because of its association with racist stereotypes and insults. Despite being told that those actions were offensive, Dr. Wells permitted the conduct to continue. Video clips even remain posted on Audubon Fertility's Facebook page as evidence of the staff's commitment to "pranks."

12.

In contrast to her refusal to take into account the effect of an offensive racial trope on her African American employees, Dr. Wells approved the removal of "Grinch" themed holiday decorations put up by African American front desk staff employees for a Christmas door decorating contest because the White employees complained the decoration compared them to the Grinch.

13.

Natara Westerfield was employed by Audubon Fertility as the front desk supervisor. The front desk of Audubon Fertility was responsible, among other things, for answering phone calls, greeting patients, scheduling patient appointments, and documenting intake information such as insurance information, collecting insurance co-pays, and self-payments. During Ms. Westerfield's tenure, the consistent intake of supplemental payments and filing for insurance payments resulted in increased revenue for the practice. Her superlative annual performance review conducted in April of 2022 by Dr. Wells reflected her success and competence in her position.

14.

Despite her demonstrated competence in managing and supervising the front desk, she and the other African American front desk staff were subject to near daily complaints of incompetence and insults, most of which were consistent with racial stereotyping and insults. Each of the plaintiffs in this action were subject to daily criticisms and complaints from white co-workers and supervisors that were unreasonable in relation to the quality of their work and that differed substantially from the way in which their white counterparts were treated. As one example, the clinical staff accused Sheitan Steele of sending a patient back to the clinical area without an appointment and of failing to schedule or calendar patient appointments, which turned out to be clinical staff errors rather than Ms. Steele's.

15.

Although the clinical staff was vociferous with complaints about the competency of the African American employees, they were perfectly agreeable to downplaying and overlooking the errors of their white counterparts. After investigating a complaint that Ms. Steele had checked in a patient who did not have an appointment, the clinical supervisor, Toni Neumann, was overheard telling a member of the clinical staff to let it go because she had discovered that a member of the clinical staff changed the appointment information that made it look like the patient did not have an appointment and that the error was not Ms. Steele's.

16.

The existence of a "all access" sign in to the scheduling system meant that any staff member could alter patient appointments and the clinical staff routinely altered entries without informing the front desk staff. When errors in scheduling occurred as a result, the clinical staff blamed the African American front desk staff for "incompetence" and shared such complaints with their supervisors and Dr. Wells. The clinical staff did not berate or criticize white front desk staff in the same manner.

17.

In a meeting with Taylor Morvant, Erika Doubleday and Natara Westerfield to address the unreasonable complaints, the two clinical staff members promised to stop accusing the front desk staff of errors and to bring any complaints to their supervisor, Ms. Westerfield. The complaints continued.

4

18.

Sheitan Steele was also subject to so many nasty comments about her weight that she refused to eat in the kitchen with the clinical staff, who then complained that she was unfriendly.

19.

Within three weeks after Sheitan Steele and Shakera Stockman started their employment at Audubon Fertility, a meeting was held with Natara Westerfield, medical assistant Erika Doubleday, clinical supervisor Toni Neumann, and Dr. Wells to address the clinical staff's constant berating of the African American front desk staff. Dr. Wells promised to speak to the clinical staff, but the behavior continued without any repercussions for the perpetrators. Any reprieve from the relentless insults was short-lived.

20.

Dr. Wells never expressed any criticism of Sheitan Steele's work to her, and told her she was doing well for working in the medical field for the first time.

21.

The complaints by the clinical staff and even Dr. Wells about the African American employees often took the form of racial stereotypes.  On February 24, 2022, one of the clinic's patients was so offended by the racist and derogatory way a member of the clinical staff spoke about the front desk staff that she contacted the clinic the following day and made a complaint.  A white front desk employee, Jeannie Broder, took the call and reported the complaint to Dr. Wells, Natara Westerfield, Keke Ivory, and Toni Neumann.  According to the report, the patient stated that the nursing staff member "was complaining and making inappropriate conversation and comments about the other staff at the front desk.  The comments made, appeared to her (the pt), to be made because of the race and experience of the front desk staff...Pt. let me know that she is a nurse and knows that everything said by that nurse was inappropriate and was perceived as a 'race' thing."  The description of the clinical staff member who made the comments was consistent with medical assistant, Erika Doubleday.

22.

Dr. Wells' response was to deny that the implicated staff member was racist.  She responded that she had addressed the patient complaint with the staff member, but made it clear that she believed the complaint was overblown, in spite of her knowledge of the ongoing harassment of the African American employees by members of the clinical staff.

23.

Ms. Doubleday, the medical assistant believed to be the subject of the patient complaint, had a history of making degrading comments to and about the African American employees.  In addition to the comments that prompted a complaint from a patient about her racist remarks about the African American front desk staff, Ms. Doubleday verbally attacked Natara Westerfield in a profanity-laced tirade screaming "nobody f***ing likes you" and that she would "f*** you up." It was not the first time Ms. Doubleday verbally attacked Ms. Westerfield.  On another occasion she targeted one of the white employees, Jeannie Broder, for not "siding" with the white clinical staff in extremely vulgar terms when she yelled at Ms. Westerfield that "we all know that Jeannie rides your d***."  The attribution of male characteristics to Black women is another well-known racial stereotype.  Ms. Doubleday's supervisor, Ms. Neumann, observed this inexcusable treatment of Ms. Westerfield, and walked away.  Ms. Doubleday suffered no substantive consequences for either profane verbal assault.

24.

In addition to employing a gorilla costume to intimidate and mock Audubon Fertility's Black employees, the clinical staff regularly employed racially charged language in their interactions with their African American colleagues.  For example, the clinical supervisor, Toni Neumann, once openly referred to Black people as "colored people" and when she was challenged by the staff for her use of a term associated with the intentional segregation of African Americans in the Jim Crow era, she responded, "well I don't know what to call you."  On another occasion, during a discussion about sushi, Ms. Doubleday interjected that she liked chicken and watermelon, a food stereotype associated with African Americans.

25.

Complaints and criticisms about the African American employees also were often expressed in language recognized as code for racial characteristics, or that focused on racial stereotypes. For example, on a day that Shakera Stockman wore her hair in its natural texture and style, Ms. Neumann asked then front desk supervisor Natara Westerfield, "are you going to tell Shakera to comb her hair today?"  Shortly thereafter, the front desk staff received an email from Dr. Wells reminding them that they needed to maintain a "professional" appearance, even though all of the front desk staff was compliant with the dress code established in the staff handbook.  No other employees received the email about looking professional even though all of the employees

have contact with the clinic's patients.  Additionally, during the period of time that Kane Hubbard served as the clinic administrator, he told the front desk staff, who do not have physical contact with the patients, that they could not wear acrylic nails because it was an OSHA violation.  The attire and appearance of the white members of the clinical staff was not subject to similar scrutiny.

26.

Although all of Audubon's employees engage in patient contact, Dr. Wells singled out the Black front desk staff for "etiquette training."  She was particularly derogatory in her remarks about Tracey Jones, commenting to Natara Westerfield that she "sounds ghetto" and that "she writes like she talks."  The white clinical staff was not singled out for etiquette training despite the fact that specific complaints were made to the facility about their behavior in front of patients.

27.

As a result of the stress from the constant harassment, Sheitan Steele, suffered an exacerbation and recurrence of uterine bleeding and had to seek medical treatment.  On the third day she was out, clinical supervisor Toni Neumann contacted her by telephone to determine if she would be returning to work and Ms. Steele replied that she would be.  When Ms. Steele returned to work, Dr. Wells began looking for reasons to terminate her employment, including searching through patient files for errors that could be attributed to Ms. Steele.  In an email to Natara Westerfield, she identified an error involving the name of a patient's partner and offered to look for more errors to aid in a disciplinary write up or termination.

28.

The stress of returning to the office caused Ms. Steele to suffer a relapse of her medical condition and she was forced to resign in order to protect her health.  In her resignation letter, she clearly expressed that the harassment from the clinical staff was contributing to her medical issues and was the sole reason for her leaving her job.[1]

29.

The open hostility expressed to African American employees was not limited to the front desk staff.  The lone African American medical assistant, Jelisa Fairley, was berated by Ms. Neumann for taking home some of the food gifted to the office by vendors even though she had express permission from Dr. Wells and despite the fact that the white members of clinical staff regularly took home gifted food.

---

[1] *See* resignation letter of Sheitan Steele, attached as Exhibit 2.

30.

The administrators and managers of Audubon Fertility either shared information from Ms. Fairley's background check with co-workers and staff members who were not involved in the hiring process or failed to protect that confidential information from the employees, who were known to complain about her.

31.

Ms. Fairley's work schedule was adjusted multiple times, purportedly to accommodate her responsibility for closing the facility, which included turning out the lights and ensuring the doors were locked. Nevertheless, the clinical staff complained that they had to prepare her patient rooms in the mornings if they arrived before she did. All of these acts served to undermine Ms. Fairley and interfered with the performance of her job.

32.

Ms. Fairley was also subjected to routine acts of harassment by the clinical staff such as having her chair removed from her desk area on a near daily basis so that she would be forced to retrieve it or ask for it to be returned. These acts of aggression escalated to implied threats of violence on at least one occasion when one of the medical assistants, Erika Doubleday, placed her foot in Ms. Fairley's chair when Ms. Fairley tried to retrieve it. Rather than trigger a confrontation, Ms. Fairley walked away at which point Ms. Doubleday, who was not Ms. Fairley's direct supervisor, yelled at her that she needed to get back to work. When Ms. Fairley did not respond, Ms. Doubleday stated that she "was about to slap Jelisa." As a result of that incident, Ms. Fairley was sent home without pay, despite not sharing in any fault for the incident. Ms. Doubleday was also sent home, but it did not rectify her behavior and she continued to harass her African American co-workers without any subsequent punishment or correction by Audubon Fertility.

33.

After the constant undermining, harassment, verbal and physical threats by the clinical staff failed to include Ms. Fairley to resign, she was fired on the pretext that she was insufficiently productive. Audubon Fertility did not provide Ms. Fairley with any documentation of her supposed lack of production despite asserting that it was supported by computer records and failed to follow its own policies in terminating Ms. Fairley.

8

34.

Audubon Fertility's failure to impose any consequences on the clinical staff for their repeated harassment of the African American employees empowered them to act out with impunity and escalate their attacks knowing there would be no repercussions for their behavior. For example, after Tracey Jones provided a statement to the Human Resources contractor when Erika Doubleday threatened Jelisa Fairley, Ms. Jones found herself targeted by Ms. Doubleday. On one occasion, Ms. Jones gave Ms. Doubleday the door buzzer while she went to the restroom so Ms. Doubleday could open the door for any patients who came to the door. When a patient rang the doorbell, Ms. Doubleday did not buzz her in so the patient had to call the office for admittance.

35.

On a separate occasion, Ms. Doubleday left a patient waiting in the front of the office whom she knew had arrived, but sent a message to Ms. Jones in the facility's "teams" message system, which was visible to all of the clinic employees, asking where the patient was as if Ms. Jones had failed to notify anyone of the patient's arrival.

36.

On yet another occasion, Ms. Doubleday interrupted as Ms. Jones was training a new front desk hire and, in front of Dr. Wells, falsely told the new hire that Ms. Jones was not training her properly and made her enter the information in a different manner.

37.

In addition to complaints that Ms. Jones sounded ghetto, she was also subjected to comments about not appearing sufficiently professional, despite the fact that her attire complied with the standards set out in the staff handbook. After Ms. Jones declined to transition to a medical assistant position, she discovered that the personal attacks against her intensified.

38.

After suffering from a hypertensive crisis at work that required her to go to the emergency department, Ms. Jones spent five days sedated in the intensive care unit suffering from swelling in the back of her brain. During her hospital stay, Ms. Jones' sister communicated her status to Audubon Fertility because her medical condition and sedation prevented her from communicating herself. Ms. Jones complied with Audubon Fertility policy by providing written doctor's notes addressing the time she was unable to work due to illness. Nevertheless, Ms. Jones was written

9

up by Dr. Wells when she returned to work for not communicating properly with Audubon Fertility during her hospital admission.

39.

Adding insult to injury, the write up also contained criticism for poor performance due to a poor attitude because she failed to say "good morning" to Erika Doubleday when she returned to work. Ms. Doubleday had been the primary instigator of harassment of Ms. Jones but she was never penalized for her attacks and attempts to undermine Ms. Jones.

40.

After Ms. Jones returned to work, Dr. Wells criticized her for not responding to an email and had to be shown that the computer terminal Ms. Jones was using did not have access to email.

41.

The ultimate outcome of Audubon's severe lapse in not correcting Ms. Doubleday's behavior became clear when Ms. Jones declined to share her personal medical information with the co-workers who had been harassing her after she returned from her hospitalization. Comments from her co-workers and Dr. Wells about the cause of her illness led Ms. Jones to believe that her medical records had been accessed by individuals at Audubon Fertility. After requesting an investigation by Ochsner, Ms. Jones later learned from Ochsner Medical Center that her medical records were accessed without authorization by persons at Audubon Fertility. The investigation uncovered that Ms. Doubleday used Dr. Wells' password code to access Ms. Jones' electronic medical records. Access via another device was also found.[2]

42.

Like Sheitan Steele, the health complications Ms. Jones suffered from the constant stress of the hostile work environment, which her employer failed even to attempt to rectify and to which her employer contributed, forced her to leave her employment in order to preserve her health.

43.

The log in for Dr. Wells' access to Ochsner's electronic medical records system was publicly displayed on a post-it note taped to a computer terminal kept in an open area of the Audubon Fertility facility, where it was visible to all staff and any patients escorted through the clinic. Following the conclusion of Ochsner's investigation, the investigating official informed Ms. Jones that Audubon Fertility and Dr. Wells had removed the publicly visible log in information

---

[2] *See* letter to Tracey Jones dated regarding unauthorized access of medical records attached as Exhibit 3.

10

and were safeguarding their medical records access information. Ms. Jones reached out to her former co-workers to determine if that was the case and was informed that the password information remained posted on a computer terminal in the office. In following up on Ochsner's assurances that Audubon Fertility was no longer making the medical records access log in accessible to anyone in the office, Ms. Jones forwarded a photograph to the Ochsner investigator demonstrating that the assurances provided by Audubon Fertility were not accurate. Rather than simply complying with requirements that they safeguard the log in information, Audubon Fertility and Dr. Wells sought to determine who had reported their noncompliance. Dr. Wells reached a conclusion that Shakera Stockman was responsible and immediately terminated her in retaliation. At that time, Erika Doubleday, who had accessed Tracey Jones' medical records without authorization had not been fired for her unlawful actions.

44.

In July of 2022, Audubon Fertility hired Kane Hubbard as an administrator. Mr. Hubbard contributed to the abusive nature of the workplace and the disparate treatment of the African American employees. He developed a parking plan that segregated all of the Black employees' vehicles at the back of the parking area. Dr. Wells discontinued the parking system only after Mr. Hubbard was terminated.

45.

Mr. Hubbard canceled a pot luck organized by the Black front desk employees on the false premise that not everyone was invited event though the email invitation was sent to all employees. The white clinical staff members were permitted to proceed with their own gathering.

46.

Mr. Hubbard engaged in daily verbal abuse of Natara Westerfield stating that she "ha[d] an entry level mentality" and "[didn't] have a management brain" despite her glowing evaluations from Dr. Wells. His denigration of Ms. Westerfield was so relentless that she took her concerns to Dr. Wells on three separate occasions, yet he was allowed to continue supervising her.

47.

In a further attempt to undermine Ms. Westerfield, Mr. Hubbard falsely accused her of stealing from the cash deposits collected from the patients during the week. When Ms. Westerfield proved the falsity of the accusation because she had created a system for accounting for the cash deposits, the human resources contractor for the business told her she was insubordinate and

11

wanted to settle the matter by "agreeing to disagree."  Only after Ms. Westerfield informed her employer that she intended to file a claim with the Equal Opportunity Employment Commission, did Audubon Fertility decide to let Mr. Hubbard go.  Audubon Fertility then retaliated against Ms. Westerfield for filing an EEOC claim by demoting her from her supervisory position.

48.

By failing to hold the clinical staff and administrator responsible for their disparagement and unequal treatment of Audubon's African American employees, Audubon Fertility implicitly condoned and affirmed it.  Owner/manager, Dr. Wells has also participated in creating an environment in which Black employees are treated as a subclass, lacking the same standing as the White employees.

49.

When Audubon provided the employees with polo shirts bearing the Audubon Fertility logo, only the African American employees were forced to sign an agreement to return the shirts at the end of their employment or have the cost of the shirt taken out of their paycheck.  The white clinical staff did not have to sign the agreement because, according to Dr. Wells, "they aren't going anywhere."

50.

A hostile work environment proliferated at Audubon Fertility for its African American employees, the employer, manager, and supervisors were well aware of the mistreatment and even participated in its creation and persistence.

51.

The existence of a hostile work environment is not the only way in which Audubon Fertility has discriminated against the employees named herein.  Audubon Fertility has also engaged in a practice of not equally compensating its Black employees.  Shakera Stockman took on the development of a power point program for new hires that was outside her job description.  The white employee who was originally slated to do the project, Jeannie Broder, had been told that she would receive a bonus for her work on the project.  Dr. Wells offered Ms. Stockman the same terms.  However, once she completed the project, Dr. Wells informed her that she would not receive the promised bonus.

12

52.

The non-Black front desk staff received pay raises before the conclusion of their ninety day probationary employment for doing the same work as the Black front desk staff whose compensation did not increase until after the ninety day probationary period.

53.

Audubon Fertility has retaliated against its employees who push back against any discriminatory treatment. Jelisa Fairley was fired after resisting and complaining about the discriminatory harassment by her white co-workers that continued unchecked by Audubon Fertility, Tracey Jones was subject to increased harassment by her white co-workers and her employer when she declined to transition into a medical assistant position, was disciplined for a "poor attitude" for not greeting a co-worker who was harassing her, and also disciplined for failing to communicate with her employer while hospitalized and sedated in intensive care. Both she and Sheitan Steele were hounded into resigning to preserve their health. Natara Westerfield was demoted and removed from her supervisory position after stating she would file a claim with the Equal Employment Opportunity Commission based on the false accusation of theft. She was further retaliated against for refusing to go along with Audubon Fertility's unlawful use of her name and insurance to issue a prescription to one of the non-Black employees. Dr. Wells also required Natara Westerfield to return to work following knee surgery before she was released to work by her physician. Keke Wells, the billing coordinator, refused to complete Ms. Westerfield's disability insurance paperwork until she returned to work.

54.

In an echo of Erika Doubleday's unlawful access of Tracey Jones' medical records, Audubon Fertility's human resources contractor, as an agent of Audubon Fertility and therefore, for whose conduct Audubon Fertility is vicariously liable, contacted Ms. Westerfield's physician because they disagreed with the return to work date and limitations he had included in Ms. Westerfield's doctor's note for Audubon Fertility. In contravention of Ms. Westerfield's privacy rights, the HR agent sought to obtain a detailed verbal description from the physician of Ms. Westerfield's medical condition that supported the doctor's note. The physician declined to speak with the HR contractor on the grounds that it would violate Ms. Westerfield's privacy rights.

13

55.

Both Natara Westerfield and Shakera Stockman were terminated for pretextual reasons after giving notice of their intent to sue for racial discrimination.[3]  Since terminating Natara Westerfield, upon information and belief, Dr. Wells has retaliated further by interfering with Ms. Westerfield's employment opportunities.  Prior to being terminated from Audubon Fertility, Ms. Westerfield received two job offers, one formal and one informal.  After she was terminated, both job offers were rescinded without reasonable explanation.  Dr. Wells' apparent interference is in contravention of her own policies which state that the only information Audubon Fertility will share if contacted for a reference are dates of employment, wage rated, and positions held.

56.

As she did with Sheitan Steele, Dr. Wells searched for a pretext that would support terminating Ms. Westerfield and ultimately terminated Ms. Westerfield on the basis of a letter written over a year prior that she contends displays her forged signature.  Ms. Westerfield was not even provided a copy of the letter or an opportunity for an informed response when she was terminated.

57.

As a result of the actions of Defendant as described herein, Plaintiffs have each suffered substantial economic damages, including loss of compensation and benefits, and are each entitled to back pay, front pay, and lost benefits, together with compensation for emotional distress and anxiety, attorney fees and costs, and such other legal and equitable relief to which each may be entitled.

58.

Plaintiffs, Jelisa Fairley, Tracey Jones, Sheitan Steele, Shakera Stockman, and Natara Westerfield reassert each of the allegations set forth hereinabove.

59.

Defendant is liable to plaintiffs for intentional discrimination against each of them on the basis of race and for all damages plaintiffs have sustained as a result thereof as detailed in paragraph 57.

---

[3] Plaintiffs' notice letter is attached as Exhibit 4.

60.

Louisiana Revised Statutes 23:967 prohibits the retaliation against any employee for opposing the actions of her employer that are unlawful under Louisiana law.   Plaintiffs opposed the discrimination against them on the basis of race, and as a result of this opposition, Defendant retaliated against them.

61.

Defendant is liable to plaintiffs for all damages plaintiffs have sustained as a result of the retaliation against them under Louisiana law as set forth in paragraph 57.

62.

The right to privacy protects against the appropriation of an individual's name or likeness for the use or benefit of the defendant.  Defendant is liable to Natara Westerfield for all damages she has sustained as a result of Defendant's invasion of her privacy by appropriating her name and personal health insurance benefits to obtain prescription medication for a different employee.

63.

The right to privacy also protects against the dissemination of  information which unreasonably places the plaintiff in a false light before the public and unreasonable public disclosure of embarrassing private facts.  Defendant is liable to Tracey Jones for all damages she has sustained as a result of Audubon Fertility enabling the unauthorized access of Ms. Jones' personal medical records and then sharing that information publicly, including giving reasons for her hospitalization that were false.

64.

Defendant Audubon Fertility is also liable to Tracey Jones for all damages she has sustained as a result of Audubon Fertility's intentional infliction of emotional distress by unlawfully accessing her personal medical information and sharing that information publicly after she declined to give details about her hospitalization beyond those necessary to explain her work absence.

65.

Plaintiffs are entitled to and request trial by jury.

66.

WHEREFORE, Plaintiffs, Jelisa Fairley, Tracey Jones, Sheitan Steele, Shakera Stockman, and Natara Westerfield, pray that Defendant, Audubon Fertility, be duly cited *and served* with this

15

Petition, to appear and answer this Petition; that there be judgment in favor of Plaintiffs and against

the Defendants, in amounts as are reasonable in the premises and any and all other damages

itemized at trial, together with legal interest thereon from the date of judicial demand, until paid,

and for all other costs of these proceedings.

Additionally, Plaintiffs, Jelisa Fairley, Tracey Jones, Sheitan Steele, Shakera Stockman,

and Natara Westerfield, pray for all other general and equitable relief.

Dated: February 24, 2023                    Respectfully submitted,

                                            *Susannah C. McKinney*
                                            **Douglas R. Kraus (La. Bar No.: 26668)**
                                            **Susannah C. McKinney (La. Bar No.: 24349)**
                                            Brener & Kraus, LLC
                                            1627 St. Charles Avenue
                                            New Orleans, Louisiana 70130
                                            Telephone: (504) 302-7802
                                            dkraus@brenerlawfirm.com
                                            smckinney@brenerlawfirm.com
                                            *Attorneys for Plaintiffs*

**PLEASE SERVE:**
**Audubon Fertility, Inc.**
**Through its agent for service of process:**
**Lindsay Wells**
**4321 Magnolia Street**
**New Orleans, Louisiana  70115**

16







FILED

2023 MAR -2   AM 11: 54

CIVIL
DISTRICT COURT

**From:** Sheitan Steele <steele4441@gmail.com>
**Sent:** Wednesday, May 4, 2022 5:28 PM
**To:** Belinda Dantin <Belindadantin@hrnola.com>
**Subject:** Resignation for Sheitan M. Steele

Good afternoon Belinda, This is Sheitan M. Steele as of May 4, 2022@5:06 P.M. I am resigning from Audubon Fertility Clinic. I feel it's a cause for the problems I'm having with my health. It's a stressful place to work with the nurses that are there they are constantly undercover making remarks about the Front Desk nit-picking for no reason. I was told I checked in a patient with no appointment and come to find out Alexa erased the patient's name and Toni told her to put that under her belt, Erika has her way in there and being very bossy and messy the ring leader, It's a big ball of STRESS. They talk about each other one time a lady came in there smelling like marijuana Alexa IM another employee saying it might be Erika, Erika said she's not a bad person the reason why she confronts people is because Dr. Well has her to it does because she doesn't have the nerve to tell the employee. I know I was new and didn't know the system but I honestly feel some of the things that were done it was changed to be spiked. I have never been in that type of working environment. Natara was a great manager who help everyone she told us when we did great and professionally corrected us when did something wrong, KeKe also was great working under she told Shakera and I from day 1 whenever we need help she was always there for us and she was. Since I have been there for 3 months Audubon Fertility has been a revolving door for employees some are gone and some are leaving.





2


**Ochsner**
**Health**

FILED

2023 MAR -2  AM II: 55

CIVIL
DISTRICT COURT

December 16, 2022

Ms. Tracey Jones
by email as per request to:
**traceydjones86@gmail.com**

Subject: **Notification of Privacy Breach**

Dear Ms. Jones:

On or about October 24, 2022 Ochsner's Compliance Department was made aware of your concerns regarding possible inappropriate access to your Ochsner Health medical record by employees of Audubon Fertility Clinic, not a part of Ochsner Health. As part of our commitment to ensuring the privacy and confidentiality of our patients' information, we immediately initiated a review of this matter. Due to the complexity of investigating the actions of persons not employed by Ochsner, this matter took some time to investigate therefore I appreciate your patience and understanding throughout this process.

As you and I discussed in detail by telephone already, our review of access to your Our review revealed inappropriate access to your medical record. During the course of our investigation, Erika Doubleday, an employee of Audubon Fertility Clinic admitted to responsibility for this access to a point but denied that a portion of the access was conducted by her. While absolute certainty may not be possible as to this access, my conclusion based on all available information, is that Ms. Doubleday was responsible for the access.

The access, which occurred on September 28, 2022, lasted approximately 15 minutes during which time there was access to the demographic information contained in your record, as well as lab and test results related to you 9/27/22 Emergency Department visit, as well as lab and test results from an office visit you had on 7/1/20, and Emergency Department visit you had on 6/24/19 and an Emergency Department visit you had on August 18, 2018.

You expressed specific concern related to potential access to psychology records, our investigation determined that there was no access to any records in this service area. Further, Ms. Doubleday represented, and Dr. Lindsay Wells confirmed to the best of her knowledge, the Ms. Doubleday did not share the information she may have obtained from your record with anyone else.

At the time of your first report of a concern, we ensured that a security feature known as "Break the Glass" is active on your electronic health record, to prevent similar events from reoccurring. This feature will require users to enter a specific business reason and an additional password to gain access into the record.

**VERIFIED**

EXHIBIT
3

Ochsner Health Compliance and Privacy

1450 Poydras Street, Suite 500 ● New Orleans, LA 70112 ● phone 504-842-9323 ● fax 504-842-6106 ● www.ochsner.org



Further, we have addressed this matter with Audubon Fertility Clinic in detail and, while Ochsner cannot itself enforce disciplinary actions, Ochsner has taken steps to ensure that Ms. Doubleday will no longer have access to Ochsner Heath's electronic medical records now or in the future.

We believe that there is no ongoing threat to your information therefore do not believe any specific action is required on your part at this time; however, in an abundance of caution **we would like to offer you 1 year of free credit monitoring**. Details and instructions on how to set this product up are contained on the attached page.

We apologize for the inconvenience this matter may have caused you. We take this matter very seriously and we will continue to work diligently to improve our processes and security to protect the medical records and personal information of our patients. If you have any further questions or concerns regarding this notification, please do not hesitate to contact me directly at the email address or phone number listed below.

Sincerely,

**Paul Colomb**
Vice President and Privacy Officer,
Compliance and Privacy
Ochsner Health
504.842.8405
paul.colomb@ochsner.org

# ·BRENER & KRAUS, LLC



3640 MAGAZINE ST.
NEW ORLEANS, LA 70115
P (504) 302-7802
F (504) 304-4759

December 12, 2022

2023 MAR -2 AN II: 55

CIVIL
DISTRICT COURT

Audubon Fertility
4321 Magnolia Street
New Orleans, Louisiana 70115

Re:   Employment Discrimination Claim of Audubon Fertility Employees: Natara
Westerfield; Shakera Stockman; Tracey Jones; Sheitan Steele and Jelisa Fairley

To Whom it May Concern:

The purpose of this letter is to provide notice pursuant to Louisiana Revised Statute 23:303 of the intent of the following individuals to pursue claims for racial discrimination suffered in the course of their employment with Audubon Fertility:  Natara Westerfield (currently employed); Shakera Stockman (currently employed); Tracey Jones (ended employment October 25, 2022); Sheitan Steele (ended employment May 16, 2022); and Jelisa Fairley (ended employment on or about May 26, 2022).   Each of these individuals was subjected to severe and pervasive intimidation, ridicule, insults, and false accusations of poor job performance on a near daily basis largely perpetrated by the clinical staff, but known to the administration and ownership of Audubon Fertility, who refused to take action to prevent or stop the racially motivated behavior. Not only did Audubon Fertility take no steps to deter the malicious treatment of its African American employees, its officers and administrators contributed to the hostile atmosphere with their own  derogatory remarks and by subjecting the Black employees to disparate treatment. There has also been a pervasive refusal to acknowledge the existing rights of the Black employees demonstrated by repeated violations of their rights to privacy and a willingness to access their private health information without their knowledge or consent.

The clinical staff at Audubon Fertility is and has been almost exclusively White/Caucasian. By and large the clinical staff have been the primary architects of a work environment hostile to the African American employees by engaging in a pattern of intimidation, bullying, and making threatening remarks and insults targeting the Black employees. This hostility has taken numerous forms.  On multiple occasions, a White member of the clinical staff has donned a white sheet and a gorilla mask then surprised one or more of the African American employees.  The clinical staff then post a photo or video capturing the horrified expression of the victim of their stunt on a group chat for other members of the clinical staff to "enjoy."  Although comparison of African Americans to apes is a well-known and particularly distasteful racist trope and Dr. Wells was told that the behavior is upsetting to the Black employees of Audubon Fertility, Dr. Wells has permitted the conduct to continue.  Several video clips even remain posted on Audubon Fertility's Facebook page as evidence of the staff's commitment to "pranks."  In stark contrast to her insensitivity to the feelings of the Black employees' reactions to the gorilla mask, Dr. Wells supported the recent removal of "Grinch" themed holiday decorations put up by the African American staff for a door

## VERIFIED

LISA BRENER | 1954-2019         DOUGLAS R. KRAUS PARTNER | DKR

CHELSEA BRENER CUSIMANO PARTNER | CBCUSIMANO@BRENERLAWFIRM.COM         SUSANNAH C. MCKINNEY PARTNER



Audubon Fertility
December 12, 2022
Page 2

decorating contest because the White employees interpreted the decorations as comparing them to the Grinch.

In addition to employing a gorilla costume to intimidate and mock Audubon Fertility's Black employees, the clinical staff regularly employs racially charged language in their interactions with their African American colleagues. For example, the clinical supervisor, Toni Neumann, once openly referred to Black people as "colored people" and when she was challenged by the staff for her use of a term associated with the intentional segregation of African Americans in the Jim Crow era, she responded, "well I don't know what to call you." On another occasion, one of the medical assistants, Erika Doubleday, taunted the front desk staff with references to "fried chicken and watermelon," a racist stereotype. Those comments, among others, were perceived as so out of bounds that a patient who overheard the comments later called the facility to make a complaint about what she had heard. The staff's racist remarks extended to comments on the African American employees' appearances. On a day that Shakera Stockman wore her hair in its natural texture and style, Ms. Neumann asked then front desk supervisor Natara Westerfield, "are you going to tell Shakera to comb her hair today?" Shortly thereafter, the front desk staff received an email from Dr. Wells reminding them that they needed to maintain a "professional" appearance, even though all of the front desk staff was compliant with the dress code established in the staff handbook. No other employees received the email about looking professional even though all of the employees have contact with the clinic's patients and members of the clinical staff regularly wore their hair in sloppy buns or ponytails. Additionally, during the period of time that Kane Hubbard served as the clinic administrator, he told the front desk staff, who do not have physical contact with the patients, that they could not wear acrylic nails because it was an OSHA violation.

The African American employees were and continue to be singled out by the clinical staff for verbal abuse and false claims of incompetence. The clinical staff accused Sheitan Steele of sending a patient back to the clinical area without an appointment and of failing to schedule or calendar patient appointments. Rather than report their concerns to Natara Westerfield, the front desk supervisor at the time, the clinical staff expressed their accusations directly to the front desk staffers such that the desk clerks were subject to a constant stream of abuse. Investigation of the various alleged scheduling errors demonstrated that the clinical staff themselves were responsible for the errors, but the results of the investigation were swept under the rug and the clinical staff suffered no consequences for their false accusations. Only when Ms. Westerfield insisted that any complaints about the front desk staff be reported directly to her did the direct haranguing ease somewhat, but the clinical staff continued to make unfounded complaints to Ms. Westerfield. Sheitan Steele was one of the front desk clerks particularly targeted by the clinical staff. When the clinical staffs' harassment campaign failed to pressure Ms. Steele into quitting, Dr. Wells offered to audit the patient files for any potential data entry errors to serve as a basis to dismiss Ms. Steele for cause. Ms. Steele was eventually forced to quit when the stress of the unrelieved harassment negatively impacted her health.

Audubon Fertility
December 12, 2022
Page 3

The open hostility expressed to African American employees was not limited to the front desk staff. The lone African American medical assistant, Jelisa Fairley, was berated by Ms. Neumann for taking home some of the food gifted to the office by vendors even though she had express permission from Dr. Wells and despite the fact that others on the clinical staff regularly took home gifted food. Ms. Fairley was also subjected to routine acts of harassment by the clinical staff such as having her chair taken from her desk area on a near daily basis. These acts of aggression escalated to implied threats of violence on at least one occasion when one of the medical assistants, Erika Doubleday, placed her foot in Ms. Fairley's chair when Ms. Fairley tried to retrieve it. Rather than trigger a confrontation, Ms. Fairley walked away at which point Ms. Doubleday, who was not Ms. Fairley's direct supervisor, yelled at her that she needed to get back to work. When Ms. Fairley did not respond, Ms. Doubleday stated, while speaking to two other employees, including Tracey Jones, that she was about to slap Jelisa. One employee told the clinical supervisor, Ms. Neumann, what Ms. Doubleday said. Ms. Neumann's response to the incident was simply, "I am going to pretend I didn't hear that." This was not Ms. Doubleday's first verbal assault of an African American employee. On a prior occasion, she verbally attacked Natara Westerfield in a profanity-laced tirade stating "nobody (expletive) likes you" and that she would "(expletive) her up." Ms. Neumann observed this inexcusable treatment of a coworker and walked away. Not only would this behavior be unacceptable in any functional workplace, it would result in immediate termination. However, Ms. Doubleday suffered no substantive consequences. Ms. Fairley, on the other hand, continued to be hounded by the White clinical staff and was later fired based on the pretext that she was not sufficiently productive. Audubon Fertility did not provide Ms. Fairley with any documentation of her supposed lack of production despite asserting that it was supported by computer records.

Audubon Fertility's failure to impose any consequences on the clinical staff for their repeated harassment of the Black employees empowered them to act out with impunity and escalate their attacks knowing there would be no repercussions for their behavior. For example, when Tracey Jones provided a statement about Ms. Doubleday's threat to slap Ms. Fairley, Ms. Doubleday then targeted her and repeatedly tried to undermine her to the owners and administrator. On one occasion, Ms. Jones gave Ms. Doubleday the door buzzer while she went to the restroom so Ms. Doubleday could open the door for any patients who came to the door. When a patient rang the doorbell, Ms. Doubleday did not buzz her in so she had to call the office for admittance. On a separate occasion, Ms. Doubleday interrupted as Ms. Jones was training a new front desk hire and in front of Dr. Wells falsely told the new hire that Ms. Jones was not training her properly and made her enter the information in a different manner. Ms. Doubleday also left a patient waiting in the front of the office who she knew had arrived, but sent a message to Ms. Jones in the facility's "teams" message system asking where the patient was. Ms. Doubleday also complained that Ms. Jones was sending patients back to the patient rooms without first asking them to provide a urine sample even though that was not a front desk function. This type of retaliatory harassment was only directed at African American employees and was tolerated by the owners and administrators.

In July of 2022, Audubon Fertility hired Kane Hubbard as an administrator. Mr. Hubbard contributed to the abusive nature of the workplace and the disparate treatment of the African

Audubon Fertility
December 12, 2022
Page 4

American employees.  He developed a parking plan that segregated all of the Black employees' vehicles at the back of the parking area.  He required proof of a positive Covid test results from Shakera Stockman in order for her to miss work, but not from a non-Black employee, Marissa.  When Shakera Stockman and Natara Westerfield expressed concerns about catching Covid in the workplace, he dismissed their concerns and told them they "should find another job." He canceled a pot luck organized by the Black front desk employees on the false premise that not everyone was invited, but the White clinical staff was permitted to proceed with their gathering.  He engaged in daily verbal abuse of Natara Westerfield stating that she "ha[d] an entry level mentality" and "[didn't] have a management brain" despite her glowing evaluations from Dr. Wells.  His denigration of Ms. Westerfield was so relentless that she took her concerns to Dr. Wells on three separate occasions, yet he was allowed to continue supervising her.  Ms. Westerfield was also informed by the HR Nola contractor that Mr. Hubbard had been placing disciplinary records in her personnel file without her knowledge, but she was never allowed to see them.  In a final attempt to undermine Ms. Westerfield, he falsely accused her of stealing from the cash deposits collected from the patients during the week.  When Ms. Westerfield proved the falsity of the accusation because she had created a system for accounting for the cash deposits, the human resources contractor for the business told her she was insubordinate and wanted to settle the matter by "agreeing to disagree." Only after Ms. Westerfield informed her employer that she intended to file a claim with the Equal Opportunity Employment Commission, did Audubon Fertility decide to let Mr. Hubbard go.  Audubon Fertility then retaliated against Ms. Westerfield for filing an EEOC claim by demoting her from her supervisory position.

By failing to hold the clinical staff and administrator responsible for their disparagement and unequal treatment of Audubon's African American employees, Audubon Fertility implicitly condones and affirms it.  Owner/physician, Dr. Wells has also participated in creating an environment in which Black employees are treated as a subclass, lacking the same standing as the White employees.  Although all of Audubon's employees engage in patient contact, Dr. Wells singled out the Black front desk staff for "etiquette training." She was particularly derogatory in her remarks about Tracey Jones, commenting to Natara Westerfield that she "sounds ghetto" and that "she writes like she talks." Like Shakera Stockman, Ms. Jones was subjected to comments about not appearing sufficiently professional, despite the fact that her attire complied with the standards set out in the staff handbook.  When Audubon provided the employees with polo shirts bearing the Audubon Fertility logo, only the African American employees were forced to sign an agreement to return the shirts at the end of their employment or have the cost of the shirt taken out of their paycheck.

Like Sheitan Steele, Tracey Jones was targeted for dismissal.  After suffering from a hypertensive crisis at work that required her to go to the emergency department, Ms. Jones spent five days sedated in the intensive care unit suffering from swelling in the back of her brain.  During her hospital stay, Ms. Jones' sister communicated her status to Audubon Fertility because her medical condition and sedation prevented her from communicating herself.  Despite her medical inability to communicate and proof of her hospitalization, Ms. Jones was written up when she returned to work for not communicating properly with Audubon during her hospital admission.

Audubon Fertility
December 12, 2022
Page 5

Adding insult to injury, the write up also contained criticism for poor performance due to a poor attitude because she failed to say "good morning" to Erica Doubleday when she returned to work. Ms. Doubleday had been the primary instigator of harassment of Ms. Hones but she was never penalized for her attacks and attempts to undermine Ms. Jones.  The ultimate outcome of Audubon's severe lapse in not correcting Ms. Doubleday's behavior became clear when Ms. Jones later learned from Ochsner Medical Center that her medical records were accessed without authorization by someone at Audubon Fertility.  An investigation reportedly uncovered that Ms. Doubleday used Dr. Wells' password code to access Ms. Jones' electronic medical records.  Like Sheitan Steele, the health complications Ms. Jones suffered from the constant stress of the hostile work environment at Audubon Fertility forced her to leave her employment.

One of the ways in which an employer can violate Louisiana's Anti-Discrimination employment law is to create or fail to prevent the development of a workplace in which discriminatory intimidation, ridicule and insult are so severe and pervasive that it alters the conditions of employment and creates a hostile or abusive working environment.[1]  The actions described above demonstrate that a hostile work environment proliferated and continues at Audubon Fertility for its African American employees, that the employer was and is well aware of the mistreatment and has even participated in its creation and persistence.

The existence of a hostile work environment is not the only way in which Audubon Fertility has discriminated against the employees named herein.  Audubon Fertility has also engaged in a practice of not equally compensating its Black employees.  Shakera Stockman took on the development of a power point program for new hires that was outside her job description.  The White employee who was originally slated to do the project had been told that she would receive a bonus for her work on the project.  Ms. Stockman was offered the same terms.  However, once she completed the project, she was informed that she would not receive the promised bonus.  As a further example, the African American front desk clerks received smaller raises and at a slower rate than the non-Black front desk employees.   At the time she was constructively discharged, Tracey Jones was also undercompensated compared to her non-Black counterparts.

In addition to the unequal compensation, Audubon Fertility holds its Black employees to different standards than its non-Black employees.  In the process of hiring Tracy Jones, whom Dr. Wells described as sounding "ghetto", the facility announced a new policy of performing criminal background checks on new hires.  Shakera Stockman was required to provide proof of a positive Covid test when she called in to report she would be absent after testing positive, but her White colleague, Marissa, was not required to provide the same proof.  When Ms. Westerfield responded angrily to being falsely accused of theft, she was told she would be written up for insubordination, but Erika Doubleday, who threatened to slap Jelisa Fairley and cursed at Ms. Westerfield suffered no negative consequences for her actions.  In another stunning act of abuse, the nurse practitioner

---

[1] See *Alleman v. Louisiana Dep't of Econ. Dev.*, 698 F.Supp.2d 644, 658 (M.D. La.2010)(citing *Harris v. Forklift Systems, Inc.*, 510 U.S. 17, 114 S.Ct. 367, 370, 126 L.Ed.2d 295 (1993)).

Audubon Fertility
December 12, 2022
Page 6

wrote a prescription for a new non-Black hire and issued the prescription under Natara Westerfield's name without telling her.

Ms. Westerfield did not learn of the fraudulent and illegal action until her pharmacy informed her it could not provide her with a different medication prescribed to her by her own physician because of a potential interaction with the prescription issued in her name for the other employee. When Ms. Westerfield reported the violation to her pharmacy and expressed her frustration to Dr. Wells, the supervising physician, she was pressured to consent to the fraud and just let it go.

Audubon Fertility has further retaliated against its employees who push back against any discriminatory treatment. Jelisa Fairley was fired, Tracey Jones was disciplined for a "poor attitude" and hounded into resigning to preserve her health, and Natara Westerfield was demoted and removed from her supervisory position after filing an EEOC claim based on the false accusation of theft. Dr. Wells also required Natara Westerfield to return to work following knee surgery before she was released to work by her physician. Repeating the pattern of falsely accusing Ms. Westerfield of criminal behavior, when Ochsner Medical Center notified Dr. Wells of the investigation into the unauthorized access of Tracey Jones' medical records, Dr. Wells remarked that Ms. Westerfield was the only one who shared any of Ms. Jones' medical records with her. In actuality, Ms. Westerfield, with Ms. Jones' express permission, shared an MRI image with Dr. Wells that Ms. Jones had sent her to demonstrate the seriousness of her medical condition while she was hospitalized.

Audubon Fertility has also refused to fie the necessary paperwork for Natara Westerfield to obtain her AFLAC disability benefits. In a stunning repeat of the privacy violation that resulted in Ochsner investigating Audubon Fertility, HR Nola, acting on behalf of Audubon Fertility, sought to engage in a private telephone call with Ms. Westerfield's treating physician to question his reasoning for placing Ms. Westerfield on part-time status. Despite being told by the physician's nurse that the physician stood behind what he had written and would not participate in a telephone conversation with the employer because it violated Ms. Westfield's privacy right, HR Nola continues to refuse to submit the necessary paperwork.

Natara Westerfield, Shakera Stockman, Tracey Jones, Sheitan Steele, and Jelisa Fairley will seek damages for mental and emotional distress, back pay, benefits, front pay (where applicable), attorney fees and costs of litigation. They give notice of their intent to pursue claims under Louisiana Revised Statute 23:303 and welcome the opportunity to resolve this dispute prior to initiating court action in accordance with the statute.

In light of the pre-litigation notice provided, we ask that all relevant records, documents, and any other materials, including but not limited to personnel files, electronic mail and electronic documents, text messages, audio, video, and photographs, relating to Natara Westerfield, Shakera Stockman, Tracey Jones, Sheitan Steele, and Jelisa Fairley and/or the events described in this notice be identified and preserved.

Audubon Fertility
December 12, 2022
Page 7

Cordially yours,

Susannah C. McKinney

Susannah C. McKinney

SCM/cal

# BRENER & KRAUS, LLC

1627 ST. CHARLES AVE.
NEW ORLEANS, LA 70130
P (504) 302-7802
F (504) 304-4759

February 24, 2022

**RECEIVED**
MAR 02 2023
CLERK OF COURT
CIVIL DIVISION

***Via Federal Express:***
Civil District Court
Clerk of Court
421 Loyola Avenue #402
New Orleans, Louisiana 70112

Re:   Natara Westerfield; Shakera Stockman; Tracey Jones; Sheitan Steele and Jelisa
Fairley versus Audubon Fertility, LLC

To Whom It May Concern:

Attached please find the Petition for Damages filed on behalf of Plaintiffs, Natara
Westerfield, Shakera Stockman, Tracey Jones, Sheitan Steele and Jelisa Fairley related to the
above referenced matter. Please file the original Petition into the court record, arrange for service
and return a conformed copy to me in the self-addressed, stamped envelope provided. Also
enclosed is our firm check number 3927 in the amount of $660.00 for filing and check number
3928 in the amount of $30.00 for service.

Thank you for your cooperation in this matter.

Cordially yours,

*Susannah C. McKinney*
Susannah C. McKinney

SCM/cal
Enclosure

FILED

2023 MAR 24  P 03:39

CIVIL
DISTRICT COURT

**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**

**STATE OF LOUISIANA**

**CASE NO. 2023 - 01800**      **DIVISION: " M-13 "**      **SECTION 13**

**WESTERFIELD, NATARA ET AL**

**VERSUS**

**AUDUBON FERTILITY, LLC**

FILED: _____      _____

                                    DEPUTY CLERK

**MOTION FOR EXTENSION OF TIME TO FILE RESPONSIVE PLEADINGS**

**NOW INTO COURT** comes Defendant, Audubon Fertility, LLC ("Defendant"), and on

suggesting to the Court that mover requires an additional time for further investigation,

respectfully requests that the Court grant Defendant an additional 21 days in which to file

responsive pleadings or until the 21st day of April, 2023.

Dated: March 24, 2023                Respectfully submitted,

                                     *Jennifer F. Kogos*

                                     JENNIFER F. KOGOS (#25668)
                                     JACOB J. PRITT (#38872)
                                     Jones Walker LLP
                                     201 St. Charles Avenue, 51st Floor
                                     New Orleans, Louisiana 70170
                                     Direct Telephone:    (504) 582-8154
                                                          (504) 582-8643
                                     Direct Facsimile     (504) 589-8154
                                                          (504) 589-8643
                                     jkogos@joneswalker.com
                                     jpritt@joneswalker.com

                                     *Attorneys for Defendant Audubon Fertility, LLC*

**CERTIFICATE OF SERVICE**

I hereby certify that a copy of the above and foregoing pleading has been forwarded this

day to all counsel of record by email on this 24th day of March, 2023.

                                     *Jennifer F. Kogos*

                                     JENNIFER F. KOGOS (#25668)

VERIFIED

Kasie Jiles
2023 MAR 27  P 12:24

FILED

2023 MAR 24  P 03:39

CIVIL

**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**   DISTRICT COURT

**STATE OF LOUISIANA**

**CASE NO. 2023 - 01800          DIVISION: " M-13 "          SECTION 13**

**WESTERFIELD, NATARA ET AL**

**VERSUS**

**AUDUBON FERTILITY, LLC**

FILED: _____

DEPUTY CLERK

**ORDER**

**IT IS ORDERED, ADJUDGED AND DECREED** that the Defendant Audubon Fertility,

LLC be granted an additional 21 days in which to file responsive pleadings or until the 21st day

of April, 2023.

SIGNED this _____ day _____ of 2023, in New Orleans, Louisiana.

_____
THE HONORABLE PAULETTE R. IRONS

#101140248v1

E-Filed

2

FILED

2023 MAR 24   P 03:39

CIVIL
DISTRICT COURT

CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS

STATE OF LOUISIANA

CASE NO. 2023 - 01800        DIVISION: " M-13 "        SECTION 13

WESTERFIELD, NATARA ET AL

VERSUS

AUDUBON FERTILITY, LLC

FILED: _____        _____
                                                                    DEPUTY CLERK

## ORDER

IT IS ORDERED, ADJUDGED AND DECREED that the Defendant Audubon Fertility,

LLC be granted an additional 21 days in which to file responsive pleadings or until the 21st day

of April, 2023.

SIGNED this _27_ day ___MAR 2 7 2023___ of 2023, in New Orleans, Louisiana.

_____
THE HONORABLE PAULETTE R. IRONS

#1011402248v1

E-Filed

2

FILED

2023 MAR 24   P 03:43

CIVIL

**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**   DISTRICT COURT

**STATE OF LOUISIANA**

**CASE NO. 2023 - 01800**        **DIVISION: " M-13 "**                **SECTION 13**

**WESTERFIELD, NATARA ET AL**

**VERSUS**

**AUDUBON FERTILITY, LLC**

FILED: _____        _____

                                                    DEPUTY CLERK

**DEFENDANT'S REQUEST FOR NOTICE**
**UNDER LA C.C.P ARTS. 1572, 1913 AND 1914**

      **NOW INTO COURT,** through undersigned counsel, comes Defendant, Audubon

Fertility, LLC ("Defendant"), who pursuant to the applicable provisions of the Louisiana Code of

Civil Procedure, including, but not limited to Louisiana Code of Civil Procedure Articles 1913

and 1914, request that the Clerk give the undersigned counsel ten (10) days' notice of the signing

of any order or judgment herein.

      It is further requested that the Clerk give written notice of the trial date, or the date set for

hearing, or the date of any motions or pleadings, at least ten (10) days' before said trial or

hearing date, pursuant to the provisions of Louisiana Code of Civil Procedure Article 1572.

Dated: March 24, 2023                 Respectfully submitted,

                                                    JENNIFER F. KOGOS (#25668)
                                                    JACOB J. PRITT (#38872)
                                                    Jones Walker LLP
                                                    201 St. Charles Avenue, 51st Floor
                                                    New Orleans, Louisiana 70170
                                                    Direct Telephone:    (504) 582-8154
                                                                                  (504) 582-8643
                                                    Direct Facsimile      (504) 589-8154
                                                                                  (504) 589-8643
                                                    jkogos@joneswalker.com
                                                    jpritt@joneswalker.com

                                                    *Attorneys for Defendant Audubon Fertility, LLC*

VERIFIED

Kasie Jiles

2023 MAR 27   P 03:04

FILED

2023 MAR 24  P 03:43

CIVIL

DISTRICT COURT

**CERTIFICATE OF SERVICE**

I hereby certify that a copy of the above and foregoing pleading has been forwarded this

day to all counsel of record by email on this 24th day of March, 2023.

*Jennifer F. Kogos*

JENNIFER F. KOGOS (#25668)

## CLERK OF CIVIL DISTRICT COURT

**CIVIL DIVISON**
421 Loyola Avenue, Room 402
New Orleans, Louisiana 70112
cdcclerk@orleanscdc.com
Telephone: (504) 407-0000
Fax: (504) 592-9128



**LAND RECORDS DIVISION**
1340 Poydras Street, 4th Floor
New Orleans, Louisiana 70112
civilclerklandrecords@orleanscdc.com
Telephone: (504) 407-0005

*Chelsey Richard Napoleon*
Clerk of Court And Ex-Officio Recorder

March 29, 2023

Susannah C. McKinney
Attorney at Law
1627 St. Charles Avenue
New Orleans, LA  70130

> **RE:**  *Natara Westerfield, et al v. Audubon Fertility, LLC*
> CDC No. 2023-01800; Division "M-12"
> **Petition For Damages /Balance Due**

Dear Mr. McKinney:

This office is in receipt of Petition For Damages referenced in the above captioned matter filed March 2, 2023.  There is a balance due in the amount of **$661.50.**  The balance is as follows:

| | |
|---|---|
| Petition | $ 517.50 |
| Exhibits | $  24.00 |
| Request for Trial by Jury | $ 780.00 |
| **Total Due** | **$1321.50** |
| Payment Received | $ 660.00 |
| **Balance Due** | **$ 661.50** |

Please remit a check in the above amount made payable to the Clerk of Court. If you have questions, contact our office at (504) 407-0000.

Sincerely,

Alexandria J. Irvin
Chief Deputy
Gwendolyn Allen
Deputy Clerk

AJI/lm

FILED

2023 APR 21  P 01:36

CIVIL
DISTRICT COURT

**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**

**STATE OF LOUISIANA**

**CASE NO. 2023 - 01800**          **DIVISION: " M-13 "**          **SECTION 13**

**WESTERFIELD, NATARA ET AL**

**VERSUS**

**AUDUBON FERTILITY, LLC**

FILED: _____          _____

                                                            DEPUTY CLERK

## ANSWER AND AFFIRMATIVE DEFENSES

**NOW INTO COURT** comes Defendant, Audubon Fertility, LLC ("Defendant"), which respectfully files this Answer and Affirmative Defenses in response to the Petition for Damages ("Petition") filed by Plaintiffs Natara Westerfield, Tracey Jones, Sheitan Steele, Shakera Stockman, and Jelisa Fairley (collectively, "Plaintiffs") on February 24, 2023. Defendant denies all allegations in the Petition not expressly admitted herein, and generally denies any liability to Plaintiffs arising out of the allegations set forth in the Petition. Specifically, Defendant answers the Petition as follows:

1.    Defendant admits that it is a limited liability company organized under the laws of the State of Louisiana, located and domiciled in Orleans Parish.

2.    Defendant denies any misconduct as to Plaintiffs, but admits that venue is proper in this Parish.

3.    Defendant admits that Ms. Fairley was previously employed by Defendant as a Medical Assistant/Phlebotomist and that she is an African American female. Ms. Fairley was employed by Defendant from May 9, 2022-July 11, 2022.

4.    Defendant admits that Ms. Jones was previously employed by Defendant as a Billing Support Assistant/Patient Service Representative and admits the remaining allegations in Paragraph 4 of the Petition.

5.    Defendant admits that Ms. Steele was previously employed by Defendant as a Front Desk Coordinator and that she is an African American female. Ms. Steele was employed by Defendant from February 7, 2022-May 6, 2022.

1

VERIFIED

#101207910v1

Kasie Jiles
2023 APR 24  A 10:48

6.      Defendant admits that Ms. Stockman, an African American female, was employed by Defendant to work at the front desk and in billing from February 8, 2022-December 14, 2022.

7.      Defendant admits that Ms. Westerfield was previously employed by Defendant in Billing Support and was promoted to Front Desk Manager, then demoted to Billing Specialist. Defendant admits that Ms. Westerfield is an African American female. Ms. Westerfield was employed by Defendant from April 6, 2021-January 16, 2023.

8.      Defendant denies the allegations in Paragraph 8 of the Petition.

9.      Defendant denies the allegations in Paragraph 9 of the Petition.

10.     Defendant denies the allegations in Paragraph 10 of the Petition as written.

11.     Defendant admits that the Audubon Fertility employee handbook and company policy prohibit harassment and discrimination on the basis of race. Defendant denies the remaining allegations in Paragraph 11 of the Petition.

12.     Defendant denies the allegations of Paragraph 12 of the Petition as written.

13.     Defendant admits that Ms. Westerfield was formerly employed as Defendant's front desk supervisor. Defendant admits that Paragraph 13 describes some of Ms. Westerfield's job duties in that position, but denies that the Petition provides a complete listing of those duties. Defendant denies the remaining allegations in Paragraph 13 of the Petition as written.

14.     Defendant denies the allegations in Paragraph 14 of the Petition.

15.     Defendant denies the allegations in Paragraph 15 of the Petition.

16.     Defendant denies the allegations in Paragraph 16 of the Petition.

17.     Defendant denies the allegations in Paragraph 17 of the Petition.

18.     Defendant denies the allegations in Paragraph 18 of the Petition.

19.     Defendant denies the allegations in Paragraph 19 of the Petition.

20.     Defendant denies the allegations in Paragraph 20 of the Petition as written.

21.     Defendant denies the allegations in Paragraph 21 of the Petition.

22.     Defendant denies the allegations in Paragraph 22 of the Petition.

23.     Defendant denies the allegations in Paragraph 23 of the Petition.

24.     Defendant denies the allegations in Paragraph 24 of the Petition.

2

25.     Defendant admits that it prohibits all employees, regardless of race or position from wearing acrylic nails based on guidance from the World Health Organization. Defendant denies the remaining allegations in Paragraph 25 of the Petition.

26.     Defendant admits that its employees are trained on etiquette and patient interactions. Defendant admits that clinical staff and front desk staff are sometimes required to attend differing trainings based on the differing nature of their required interactions with patients. Defendant denies the remaining allegations in Paragraph 26 of the Petition.

27.     Defendant denies the allegations related to Ms. Steele's alleged medical conditions for lack of information. Defendant denies the remaining allegations of Paragraph 27 of the Petition.

28.     Defendant denies the allegations regarding Ms. Steele's health for lack of information. As to Ms. Steele's resignation email, it speaks for itself and is the best evidence of its contents. Defendant explicitly denies any harassment or discrimination as to Ms. Steele.

29.     Defendant denies the allegations in Paragraph 29 of the Petition.

30.     Defendant denies the allegations in Paragraph 30 of the Petition.

31.     Defendant denies the allegations in Paragraph 31 of the Petition.

32.     Defendant denies the allegations in Paragraph 32 of the Petition as written.

33.     Defendant denies the allegations in Paragraph 33 of the Petition.

34.     Defendant denies the allegations in Paragraph 34 of the Petition.

35.     Defendant denies the allegations in Paragraph 35 of the Petition.

36.     Defendant denies the allegations in Paragraph 36 of the Petition.

37.     Defendant denies the allegations in Paragraph 37 of the Petition.

38.     Defendant denies the allegations related to Ms. Jones's health for lack of information. Defendant denies the remaining allegations in Paragraph 38 of the Petition.

39.     Defendant denies the allegations in Paragraph 39 of the Petition.

40.     Defendant denies the allegations in Paragraph 40 of the Petition.

41.     Defendant denies the allegations in Paragraph 41 of the Petition.

42.     Defendant denies the allegations in Paragraph 42 of the Petition.

43.     Defendant terminated Ms. Stockman's employment for improper release of confidential login information to a third party and lying about it. Defendant denies the allegations in Paragraph 43 of the Petition as written.

3

44.    Defendant admits that it terminated Mr. Hubbard's employment. Defendant denies the remaining allegations in Paragraph 44 of the Petition.

45.    Defendant denies the allegations in Paragraph 45 of the Petition.

46.    Defendant denies the allegations in Paragraph 46 of the Petition regarding Dr. Wells' actions. Mr. Hubbard's employment was terminated after only 44 days in response to complaints from other staff members. Defendant denies allegations based on Mr. Hubbard's specific alleged behaviors for lack of information.

47.    Defendant denies that it retaliated against Ms. Westerfield. Defendant denies that Ms. Westerfield filed "an EEOC claim." Defendant admits that it terminated Mr. Hubbard. Defendant denies the remaining allegations in Paragraph 47 of the Petition.

48.    Defendant denies the allegations in Paragraph 48 of the Petition.

49.    Defendant denies the allegations in Paragraph 49 of the Petition.

50.    Defendant denies the allegations in Paragraph 50 of the Petition.

51.    Defendant denies the allegations in Paragraph 51 of the Petition.

52.    Defendant denies the allegations in Paragraph 52 of the Petition.

53.    Defendant denies the allegations in Paragraph 53 of the Petition.

54.    Defendant denies the allegations in Paragraph 54 of the Petition.

55.    Defendant admits that, if it was contacted regarding Ms. Westerfield's employment, it would only share her dates of employment and positions held, but Defendant has not been contacted by any prospective employers regarding Ms. Westerfield. Defendant denies the remaining allegations in Paragraph 55 of the Petition.

56.    Defendant admits that Ms. Westerfield was terminated for forging Dr. Wells' signature on a work excuse for her friend, Yoktomyra Singleton, who was never a patient of hers. Defendant denies the remaining allegations in Paragraph 56 of the Petition.

57.    Defendant denies any liability to Plaintiffs for any of the alleged damages set forth in Paragraph 57 of the Petition.

58.    Defendant reasserts each of the answers set forth above as if fully stated here.

59.    Paragraph 59 of the Petition states a legal conclusion to which no answer is required. To the extent an answer is required, Defendant denies the allegations of Paragraph 59.

4

#101207910v1

E-Filed

60.     Paragraph 60 of the Petition states a legal conclusion to which no answer is required. To the extent an answer is required, Defendant denies the allegations of Paragraph 60.

61.     Paragraph 61 of the Petition states a legal conclusion to which no answer is required. To the extent an answer is required, Defendant denies the allegations of Paragraph 61.

62.     Paragraph 62 of the Petition states a legal conclusion to which no answer is required. To the extent an answer is required, Defendant denies the allegations of Paragraph 62.

63.     Paragraph 63 of the Petition states a legal conclusion to which no answer is required. To the extent an answer is required, Defendant denies the allegations of Paragraph 63.

64.     Paragraph 64 of the Petition states a legal conclusion to which no answer is required. To the extent an answer is required, Defendant denies the allegations of Paragraph 64.

65.     Defendant denies that Plaintiffs are entitled to trial by jury for some or all of the claims set forth in the Petition.

66.     Defendant denies any liability to Plaintiffs as set forth in Paragraph 66 of the Petition.

## AFFIRMATIVE DEFENSES

And now, further in defense of the claims asserted by Plaintiffs, Defendant asserts the following affirmative defenses. The following defenses are applicable, where appropriate to any and all of Plaintiff's claims for relief. In asserting these defenses, Defendant does not admit that the burden of proving allegations or denials contained in the defenses is upon Defendant. Moreover, Defendant does not admit, in asserting any defense, any responsibility or liability, but specifically denies any and all allegations of liability in the Petition.

1.     Plaintiffs fail to state a claim upon which relief may be granted.

2.     Plaintiffs fail to state facts sufficient to constitute a cause of action entitling Plaintiff to recover damages from Defendant.

3.     The Petition is vague, ambiguous, and uncertain.

4.     Defendant denies any and all liability to Plaintiffs and further denies that Plaintiffs have suffered any damages. In the alternative, if liability is established, Defendant is entitled to an offset against any award of back pay to any Plaintiff in an amount equal to all interim earnings by that Plaintiff from other employment and/or sources and all other additional sums that constitute interim earnings or compensation that Plaintiff could have earned had she made a reasonable effort

5

#101207910v1

E-Filed

to mitigate her damages as required by law. Defendant is also entitled to any other additional offsets permissible under all applicable laws.

5.    To the extent Defendant discovers, during the course of this action, that any Plaintiff engaged in any conduct that would warrant discharge or other action under company policy, practice, or procedure, that Plaintiff's alleged damages will be limited in accordance with the after-acquired evidence doctrine.

6.    Any emotional distress suffered or claimed to have been suffered by any Plaintiff was not reasonable or justified under the circumstances.

7.    As to each Plaintiff whose employment was terminated, any such action was based solely on legitimate, non-discriminatory reasons unrelated to her race or membership in any other protected class.

8.    At all pertinent times, policies and procedures regarding the prohibition, reporting, and/or remediation of unlawful employment practices were in effect with respect to the employment decisions made the subject of this action, and Plaintiffs were aware of those policies and procedures. At all pertinent times, Defendant made reasonable efforts to enforce its policies prohibiting unlawful employment practices and exercised reasonable care to prevent and promptly correct any alleged unlawful employment practices, and Plaintiffs unreasonably failed to either take advantage of preventive or corrective opportunities provided by Defendant or to otherwise avoid harm. To the extent Plaintiffs alleges they availed themselves of any such reporting or complaint procedures, any such report or complaint was properly and adequately addressed, and appropriate remedial measures were taken if necessary.

9.    In the event any Plaintiff is otherwise entitled to an award of damages against Defendant, that award must be barred or reduced if additional investigation uncovers wrongful conduct and money owed to Defendant.

10.    Plaintiffs' claims for damages are subject to all applicable limitations and caps on the recovery of such damages.

11.    No conduct on the part of Defendant was "severe and pervasive" such that it is subject to liability for harassment.

12.    Defendant took prompt remedial action to rectify any substantiated allegations of harassment and/or discrimination in the workplace.

6

FILED

2023 APR 21  P 01:36

CIVIL

DISTRICT COURT

13.    Defendant is not an "employer" as defined in La. R.S. § 23:302.

14.    Plaintiffs' claims should be barred or reduced to the extent they failed to properly

mitigate their damages.

15.    Defendant reserves the right to assert any and all affirmative defenses that may be

ascertained during the course of discovery.

16.    Defendant denies any allegation not expressly admitted herein.

Wherefore, Defendant prays that its Answer and Affirmative Defenses be deemed good

and sufficient and that, after due proceedings, there be a judgment in its favor and against Plaintiffs,

dismissing all claims asserted with prejudice, and that costs and attorneys' fees be assessed against

Plaintiffs, together with such further relief as the Court deems just and proper.

Dated: April 21, 2023                              Respectfully submitted,

JENNIFER F. KOGOS (#25668)
JACOB J. PRITT (#38872)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, Louisiana 70170
Direct Telephone:    (504) 582-8154
                     (504) 582-8643
Direct Facsimile:    (504) 589-8154
                     (504) 589-8643

Direct Email:
jkogos@joneswalker.com
jpritt@joneswalker.com

**Attorneys for Defendant Audubon Fertility, LLC**

**CERTIFICATE OF SERVICE**

I hereby certify that a copy of the above and foregoing pleading has been forwarded this

day to all counsel of record by email on this 21st day of April, 2023.

JENNIFER F. KOGOS (#25668)

7

#101207910v1

E-Filed

CHELSEY RICHARD NAPOLEON
CLERK, CIVIL DISTRICT COURT
402 CIVIL COURTS BUILDING

**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**

**STATE OF LOUISIANA**

| | | |
|---|---|---|
| **CASE NO. 2023 - 01800** | **DIVISION: "M-13"** | **SECTION 13** |

**WESTERFIELD, NATARA ET AL**

**VERSUS**

**AUDUBON FERTILITY, LLC**

FILED: _____

_____
DEPUTY CLERK

## MOTION FOR PARTIAL SUMMARY JUDGMENT

NOW INTO COURT, through undersigned counsel, comes Defendant Audubon Fertility,

LLC ("Audubon"), which moves for summary judgment on all claims set forth in the Petition for

Damages filed by Plaintiffs Natara Westerfield, Tracey Jones, Sheitan Steele, Shakera Stockman,

and Jelisa Fairley, arising under the Louisiana Employment Discrimination Law (LEDL), La. R.S.

§ 23:301, *et seq.*, and the Louisiana Whistleblowers Act (LWA), La. R.S. § 23:967. For the reasons

more fully detailed in the attached memorandum in support, Audubon is entitled to judgment as a

matter of law on all LEDL claims for discrimination, harassment, and/or retaliation, as it did not

employ the requisite number of employees in the year of or proceeding the alleged wrongful acts.

Audubon is additionally entitled to summary judgment on any claims for retaliation under the

LWA, as Plaintiffs cannot establish any underlying illegal activity.

WHEREFORE, Audubon prays that the Court grant its Motion for Partial Summary

Judgment, dismissing Plaintiffs' claims for discrimination, harassment, and/or retaliation in their

entirety with prejudice.

Dated: August 3, 2023                    Respectfully submitted,

_____
JENNIFER F. KOGOS (#25668)
JACOB J. PRITT (#38872)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, Louisiana 70170
Direct Telephone:     (504) 582-8154
                               (504) 582-8643
Direct Facsimile:      (504) 589-8154
                               (504) 589-8643
Direct Email:
jkogos@joneswalker.com
jpritt@joneswalker.com

*Attorneys for Defendant Audubon Fertility, LLC*

1

**CERTIFICATE OF SERVICE**

I hereby certify that a copy of the above and foregoing pleading has been forwarded this

day to all counsel of record by email on this 3rd day of August, 2023.

*Jennifer F. Kogos*

JENNIFER F. KOGOS (#25668)

2



**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**

**STATE OF LOUISIANA**

**CASE NO. 2023 - 01800**          **DIVISION: " M-13 "**          **SECTION 13**

**WESTERFIELD, NATARA ET AL**

**VERSUS**

**AUDUBON FERTILITY, LLC**

FILED: _____          _____

                                          DEPUTY CLERK

**RULE TO SHOW CAUSE**

Considering the foregoing Motion for Partial Summary Judgment on behalf of Defendant

Audubon Fertility, LLC;

IT IS ORDERED that Plaintiffs Natara Westerfield, Tracey Jones, Sheitan Steele, Shakera

Stockman, and Jelisa Fairley show cause on the ____, day of _____, 2023, at ____

o'clock a.m./p.m why this Court should not grant the Motion for Partial Summary Judgment and

dismiss the claims subject thereto with prejudice.

THUS DONE AND SIGNED this ___ day of _____, 2023 in New Orleans,

Louisiana.

                              _____
                              HON. PAULETTE R. IRONS
                              ORLEANS PARISH CIVIL DISTRICT COURT

PLEASE MAIL NOTICE OF SIGNING TO:

**Counsel for Plaintiffs**

Douglas R. Kraus
Susannah C. McKinney
**Brener & Kraus, LLC**
1627 St. Charles Avenue
New Orleans, Louisiana 70130

**Counsel for Defendant**

Jennifer F. Kogos
Jacob J. Pritt
**Jones Walker LLP**
201 St. Charles Avenue, 47th Floor
New Orleans, Louisiana 70170



#101550729v1

FILED

CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS
2023 AUG 10 PM 1: 44

STATE OF LOUISIANA
CIVIL
DISTRICT COURT

CASE NO. 2023 - 01800        DIVISION: " M-13 "        SECTION 13

WESTERFIELD, NATARA ET AL

VERSUS

AUDUBON FERTILITY, LLC

FILED: _____        _____
                                              DEPUTY CLERK

## STATEMENT OF UNCONTESTED MATERIAL FACTS

Defendant Audubon Fertility, LLC ("Audubon") respectfully submits this list of the material facts it contends are not genuinely disputed pursuant to Rule 9.10(a)(2) of the Rules for Civil Proceedings in District Courts:

1. Audubon operates on a biweekly payroll cycle, with each employee being paid every other Friday.[1]

2. In the year 2021, Audubon never had more than 18 employees in any pay period (or for any calendar week).[2]

3. Audubon's payroll records accurately reflect the number of individuals in Audubon's employ during 2021.[3]

4. In the year 2022, Audubon had 20 or more employees in only four payroll periods (for eight calendar weeks).[4]

5. For the remaining 44 weeks of 2022, Audubon had 19 or fewer employees.[5]

6. Audubon's payroll records accurately reflect the number of individuals in Audubon's employ during 2022.[6]

---

[1] Attached hereto as **Exhibit 1** is a true and correct copy of the Affidavit of Dr. Lindsay Wells, Audubon's ultimate owner and Medical Director. *See* Ex. 1, ¶ 8.

[2] *Id.*, ¶ 9; Ex. 1-A.

[3] Ex. 1, ¶ 9; Ex. 1-A.

[4] Ex. 1, ¶ 10; Ex. 1-B.

[5] Ex. 1, ¶ 10; Ex. 1-B.

[6] Ex. 1, ¶ 10.

1

VERIFIED

7. Dr. Lindsay Wells is the Owner and Sole Member of Lindsay Wells, LLC.[7]

8. Lindsay Wells, LLC is the Owner and Sole Member of Audubon.[8]

9. Dr. Wells also acts as Medical Director for Audubon, but she does not receive any salary-based compensation for that role.[9]

10. Dr. Wells is ultimately responsible for the financial and personnel aspects of Audubon's business.[10]

11. Dr. Wells oversees Audubon's payroll system to ensure that employees are properly paid.[11]

12. Dr. Wells oversees all tasks and operations of Audubon's business.[12]

13. Dr. Wells is solely responsible for hiring and firing, as well as determining the rules and regulations of the work done by individuals employed by Audubon.[13]

14. Dr. Wells does not report to any higher authority that acts on behalf of Audubon, and Audubon does not have a board of directors responsible for oversight of operations.[14]

15. Dr. Wells is ultimately responsible for determining the direction of the business managerially, and she has the ultimate authority to make all decisions on behalf of Audubon.[15]

16. Dr. Wells is not subject to being fired, nor does she have a written agreement or contract governing any work she performs on behalf of Audubon.[16]

17. Unlike employees of Audubon, Dr. Wells does not take a biweekly salary from the business, nor does she receive any salary-based compensation from Audubon or Lindsay Wells, LLC.[17]

---

[7] *Id.*, ¶ 2.

[8] *Id.*

[9] *Id.*, ¶¶ 2, 11.

[10] *Id.*, ¶ 4.

[11] *Id.*

[12] *Id.*, ¶ 5.

[13] *Id.*

[14] *Id.*, ¶ 6.

[15] *Id.*

[16] *Id.*, ¶ 7.

[17] *Id.*, ¶ 11.

#101550891v1

18. Instead, she makes or loses money through Lindsay Wells, LLC, based on the profits or losses of the business as the sole member of the business.[18]

19. Each of the allegations in the complaint of discrimination, harassment, and/or retaliation involves alleged conduct that allegedly took place in 2022.[19]

20. Of the Plaintiffs, only Ms. Westerfield worked at Audubon outside of the year 2022.[20]

21. With respect to Ms. Westerfield, the Petition alleges that she received a "superlative performance review" in April of 2022, and there are no allegations of discrimination, harassment, or retaliation prior to 2022.[21]

Dated: August 3, 2023

Respectfully submitted,

*Jennifer F. Kogos*

JENNIFER F. KOGOS (#25668)
JACOB J. PRITT (#38872)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, Louisiana 70170
Direct Telephone:    (504) 582-8154
                     (504) 582-8643
Direct Facsimile:    (504) 589-8154
                     (504) 589-8643
Direct Email:
jkogos@joneswalker.com
jpritt@joneswalker.com

***Attorneys for Defendant Audubon Fertility, LLC***

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the above and foregoing pleading has been forwarded this day to all counsel of record by email on this 3rd day of August, 2023.

*Jennifer F. Kogos*

JENNIFER F. KOGOS (#25668)

---

[18] *Id.*

[19] Attached hereto as **Exhibit 2** is a true and correct copy of the Petition for Damages filed by Plaintiffs. *See generally* Ex. 2.

[20] Ex. 2, ¶¶ 3-7.

[21] *Id.*, ¶ 13.

3

FILED

CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS 10: 44
2023 AUG 44

STATE OF LOUISIANA

CASE NO. 2023 - 01800          DIVISION: " M-13 "          CIVIL
DISTRICT COURT          SECTION 13

WESTERFIELD, NATARA ET AL

VERSUS

AUDUBON FERTILITY, LLC

FILED: _____          _____

DEPUTY CLERK

## LIST OF ESSENTIAL LEGAL ELEMENTS

Defendant Audubon Fertility, LLC ("Audubon") respectfully submits this list of the essential legal elements necessary for Audubon to be entitled to judgment, pursuant to Rule 9.10(a)(1) of the Rules for Civil Proceedings in District Courts:

1. Under Louisiana law, a motion for summary judgment should be granted if the pleadings, depositions, answers, interrogatories and admissions on file, together with affidavits, if any, show that there is no genuine issue as to material facts, and that the mover is entitled to judgment as a matter of law.[1]

2. The motion for summary judgment is a favored process under Louisiana law.[2]

3. The initial burden of proof rests on the moving party.[3]

4. However, on issues for which the moving party will not bear the burden of proof at trial (such as here), the moving party's burden of proof on the motion for summary judgment is satisfied by showing to the Court that there is an absence of factual support for one or more elements essential to the adverse, non-moving party's action.[4]

5. Thereafter, the adverse, non-moving party must produce factual support sufficient to establish that he will be able to meet his evidentiary burden of proof at trial. The failure to

---

[1] La. C.C.P. art. 966(A).

[2] *Id.*

[3] La C.C.P. art. 966(D)(1).

[4] *Babin v. Winn-Dixie Louisiana, Inc.*, 00-0078, p. 4 (La. 6/30/00), 764 So.2d 37, 40; *Fleming v. J.E. Merit Constructors, Inc.*, 07-0926 (La.App. 1 Cir. 3/19/08), 985 So.2d 141, 145; *Trent v. PPG Industries, Inc.*, 03-1068 (La.App. 3 Cir. 2/4/04), 865 So.2d 1041, 1046-47; *Duplantis v. Dillards Dept. Store*, 02-0852 (La.App. 1 Cir. 5/9/03), 849 So.2d 675, 679.

1



do so by the non-moving party shows a lack of genuine issue of material fact and summary judgment should be granted to the moving party.[5]

6. The Louisiana Employment Discrimination Law provides: "The provisions of this Chapter shall apply only to an employer who employs twenty or more employees within this state for each working day in each of twenty or more calendar weeks in the current or preceding calendar year."[6]

7. "To meet the definition of an employer under the LEDL, one must (1) receive services from an employee and in return give compensation to that employee; and (2) meet the requisite number of employees prescribed by the statute."[7]

8. In the context of Title VII cases, the United States Supreme Court found that the "payroll method" was the proper method for counting employees to determine whether an employer is covered by Title VII.[8]

9. The Fifth Circuit subsequently affirmed a holding from the Eastern District of Louisiana applying the "payroll test" from *Walters* to state law claims brought under the LEDL.[9]

10. In determining whether an entity is an individual's employer under the LEDL, courts look first at whether an employer provides compensation to a potential employee.[10]

11. "In determining whether an employer provides compensation to an employee, Louisiana courts have considered such factors as: who paid the employee's wages; who withheld federal, state, unemployment, or social security taxes; whether the employee's name appeared on the employer's payroll; and whether the employee participated in the employer's benefit plans."[11]

---

[5] La. C.C.P. art. 966(D); *see also id.*

[6] La. R.S. § 23:302.

[7] *Jones v. City of Monroe*, 2019 U.S. Dist. LEXIS 185264, at *16 (W.D. La. Oct. 8, 2019); *Dejoie v. Medley*, 9 So.3d 826, 829-30 (La. 2009).

[8] *See Whatley v. Hopewell*, No. 21-1185, 2021 U.S. Dist. LEXIS 231339, at *9 (W.D. La. Dec. 2, 2021) (citing *Walters v. Metropolitan Educational Enterprises, Inc.*, 519 U.S. 202, 210 (1997)).

[9] *See id.* (citing *Mahl v. Nokia, Inc.*, 212 Fed. Appx. 279, 280 (5th Cir. 2006)).

[10] *See Hanna v. Shell Exploration & Prod.*, 234 So.3d 179, 189-90 (La. App. 4 Cir. 2017) (citing *Dejoie*, 9 So.3d at 829-31).

[11] *Dejoie*, 9 So.3d at 829.

#101550946v1

12. The United States Supreme Court adopted the EEOC's six-factor test to determine whether a shareholder constitutes an employee in the context of employment discrimination claims: "[1] Whether the organization can hire or fire the individual or set the rules and regulations of the individual's work[;] [2] Whether and, if so, to what extent the organization supervises the individual's work[;] [3] Whether the individual reports to someone higher in the organization[;] [4] Whether and, if so, to what extent the individual is able to influence the organization[;] [5] Whether the parties intended that the individual be an employee, as expressed in written agreements or contracts[; and 6] Whether the individual shares in the profits, losses, and liabilities of the organization."[12]

13. The LWA prohibits an "employer" from taking reprisal against an employee "who in good faith, and after advising the employer of the violation of law…[d]iscloses or threatens to disclose a workplace act or practice that is in violation of state law."[13]

14. . "In order to bring an action under La. R.S. 23:967, the employee must establish that the employer engaged in workplace conduct constituting an actual violation of state law."[14]

Dated: August 3, 2023

Respectfully submitted,

_Jennifer F. Kogos_

JENNIFER F. KOGOS (#25668)
JACOB J. PRITT (#38872)
Jones Walker LLP
201 St. Charles Avenue, 51st Floor
New Orleans, Louisiana 70170
Direct Telephone:        (504) 582-8154
                                   (504) 582-8643
Direct Facsimile:         (504) 589-8154
                                   (504) 589-8643
Direct Email:
jkogos@joneswalker.com
jpritt@joneswalker.com

***Attorneys for Defendant Audubon Fertility, LLC***

---

[12] *Clackamas Gastroenterology Assocs, P.C. v. Wells*, 538 U.S. 440, 449-50 (2003).

[13] La. R.S. § 23:967(A).

[14] *Encalarde v. New Orleans Ctr. for Creative Arts/Riverfront*, 158 So.3d 826 (La. 2015).

**CERTIFICATE OF SERVICE**

I hereby certify that a copy of the above and foregoing pleading has been forwarded this day to all counsel of record by email on this 3rd day of August, 2023.

_Jennifer F. Kogos_
JENNIFER F. KOGOS (#25668)

4

FILED

CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS

STATE OF LOUISIANA

CIVIL DISTRICT COURT

CASE NO. 2023 - 01800          DIVISION: " M-13 "          SECTION 13

WESTERFIELD, NATARA ET AL

VERSUS

AUDUBON FERTILITY, LLC

FILED: _____          _____

                                         DEPUTY CLERK

## MEMORANDUM IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

MAY IT PLEASE THE COURT:

Defendant Audubon Fertility, LLC ("Audubon") respectfully submits this memorandum in support of its Motion for Partial Summary Judgment as to all employment discrimination, harassment, and retaliation claims brought by Plaintiffs Natara Westerfield, Tracey Jones, Sheitan Steele, Shakera Stockman, and Jelisa Fairley and set forth in Plaintiffs' Petition for Damages. Because Audubon did not employ 20 or more employees in 20 or more calendar weeks in the year of and the year preceding the alleged unlawful acts, it is not subject to the Louisiana Employment Discrimination law. There is no genuine issue of material fact as to whether Audubon is an "employer" as set forth in La. R.S. § 23:302. Plaintiffs' claims under the Louisiana Whistleblowers Act fail for the same reason, and because Plaintiffs cannot establish any underlying illegal activity. Therefore, the Court should grant summary judgment on any claims arising under Louisiana's employment discrimination, harassment, and/or retaliation statutes.

### Factual Background

Audubon is a medical clinic offering a wide range of fertility services for people trying to become parents.[1] Ex. 1, ¶ 3. Its services include basic fertility advice and consultations, fertility testing, ovulation induction, intrauterine insemination, in-vitro fertilization, minimally invasive reproductive surgery, and fertility preservation among other fertility-related medical treatments. *Id.* Audubon operates on a biweekly payroll cycle, with each employee being paid every other Friday. *Id.*, ¶ 8. Before employees are paid, Dr. Lindsay Wells, Audubon's ultimate Owner and

---

[1] Attached hereto as **Exhibit 1** is a true and correct copy of the Affidavit of Dr. Lindsay Wells, Audubon's ultimate owner and Medical Director.

1



Medical Director, reviews the payroll records to make sure each employee is being paid properly. *Id.*

In the year 2021, Audubon never had more than 18 employees in any pay period (or for any calendar week). *Id.*, ¶ 9; Ex. 1-A. Audubon's payroll records, attached hereto as Exhibit 1-A, accurately reflect the number of individuals in Audubon's employ during 2021. Ex. 1, ¶ 9. In the year 2022, Audubon had 20 or more employees in only four payroll periods (for eight calendar weeks). *Id.*, ¶ 10; Ex. 1-B. For the remaining 44 weeks of 2022, Audubon had 19 or fewer employees. Ex. 1, ¶ 10. Audubon's payroll records, attached hereto as Exhibit 1-B, accurately reflect the number of individuals in Audubon's employ during 2022. *Id.*

Functionally, Audubon operates as a sole proprietorship belonging to Dr. Wells. Dr. Wells owns 100% of the equity in Audubon through her company Lindsay Wells, LLC. Dr. Wells is the Owner and Sole Member of Lindsay Wells, LLC. *Id,* ¶ 2. Lindsay Wells, LLC is the Owner and Sole Member of Audubon. *Id.* Dr. Wells also acts as Medical Director for Audubon, but she does not receive any salary-based compensation for that role. *Id.*, ¶¶ 2, 11. Dr. Wells is ultimately responsible for the financial and personnel aspects of Audubon's business. *Id.*, ¶ 4. This role includes oversight of Audubon's payroll system to ensure Audubon's employees are properly paid. *Id.*

Dr. Wells oversees all tasks and operations of Audubon's business. *Id.*, ¶ 5. She is solely responsible for hiring and firing, as well as determining the rules and regulations of the work done by individuals employed by Audubon. *Id.* Dr. Wells does not report to any higher authority that acts on behalf of Audubon, and Audubon does not have a board of directors responsible for oversight of Audubon's operations. *Id.*, ¶ 6. Dr. Wells is ultimately responsible for determining the direction of the business managerially, and she has the ultimate authority to make all decisions on behalf of Audubon. *Id.* She is not subject to being fired, nor does she have a written agreement or contract governing any work she performs on behalf of the business. *Id.*, ¶ 7.

As evidenced by the payroll records attached to her affidavit, unlike employees of Audubon, Dr. Wells does not take a biweekly salary from the business, nor does she receive any salary-based compensation from Audubon or Lindsay Wells, LLC. *Id.*, ¶ 11. Instead, she makes or loses money through Lindsay Wells, LLC, based on the profits or losses of the business as the sole member of the business. *Id.* As such, she is not an employee of Audubon.

2

Each of the allegations in the complaint of discrimination, retaliation, or harassment involves alleged conduct that allegedly took place in 2022. *See generally* Ex. 2.[2] Of the Plaintiffs, only Ms. Westerfield worked at Audubon outside of the year 2022. *Id.*, ¶¶ 3-7. With respect to Ms. Westerfield, the Petition alleges that she received a "superlative performance review" in April of 2022, and there are no allegations of discrimination, harassment, or retaliation prior to 2022. *See id.*, ¶ 13. Because Audubon did not have 20 or more employees in 20 or more calendar weeks in either 2021 or 2022, summary judgment is appropriate on all claims arising under Louisiana's employment discrimination laws.

## Law and Argument

### I. Legal Standard for Summary Judgment

Under Louisiana law, a motion for summary judgment should be granted if the pleadings, depositions, answers, interrogatories and admissions on file, together with affidavits, if any, show that there is no genuine issue as to material facts, and that the mover is entitled to judgment as a matter of law. La. C.C.P. art. 966(A). The motion for summary judgment is a favored process under Louisiana law. *Id.*

The initial burden of proof rests on the moving party. *Id.* art. 966(D)(1). However, on issues for which the moving party will not bear the burden of proof at trial (such as here), the moving party's burden of proof on the motion for summary judgment is satisfied by showing to the Court that there is an absence of factual support for one or more elements essential to the adverse, non-moving party's action. *Babin v. Winn-Dixie Louisiana, Inc.*, 00-0078, p. 4 (La. 6/30/00), 764 So. 2d 37, 40; *Fleming v. J.E. Merit Constructors, Inc.*, 07-0926 (La. App. 1 Cir. 3/19/08), 985 So. 2d 141, 145; *Trent v. PPG Industries, Inc.*, 03-1068 (La. App. 3 Cir. 2/4/04), 865 So. 2d 1041, 1046-47; *Duplantis v. Dillards Dept. Store*, 02-0852 (La. App. 1 Cir. 5/9/03), 849 So. 2d 675, 679.

Thereafter, the adverse, non-moving party must produce factual support sufficient to establish that he will be able to meet his evidentiary burden of proof at trial. The failure to do so by the non-moving party shows a lack of genuine issue of material fact and summary judgment should be granted to the moving party. La. C.C.P. art. 966(D).

---

[2] Attached hereto as **Exhibit 2** is a true and correct copy of the Petition for Damages filed by Plaintiffs.

II. **Audubon is not an "employer" subject to the Louisiana Employment Discrimination Law.**

Because Audubon did not employ the requisite number of employees in the year of or preceding the actions alleged in the Petition, it is not covered by the Louisiana Employment Discrimination Law (LEDL). The LEDL provides that "[t]he provisions of this Chapter shall apply only to an employer who employs twenty or more employees within this state for each working day in each of twenty or more calendar weeks in the current or preceding calendar year." La. R.S. § 23:302. Subject to this caveat, it defines employer as "a person, association, legal or commercial entity...receiving services from an employee and, in return, giving compensation of any kind to an employee." *Id.* "To meet the definition of an employer under the LEDL, one must (1) receive services from an employee and in return give compensation to that employee; and (2) meet the requisite number of employees prescribed by the statute." *Jones v. City of Monroe*, 2019 U.S. Dist. LEXIS 185264, at *16 (W.D. La. Oct. 8, 2019); *Dejoie v. Medley*, 9 So.3d 826, 829-30 (La. 2009). Therefore, unless Audubon employed twenty or more employees within Louisiana for each working day in each of twenty or more calendar weeks within 2021 and 2022, it is not an employer subject to the LEDL.

A. **Audubon's payroll records establish that it did not employ 20 or more employees during a sufficient portion of the relevant time period.**

During 2021 and 2022, Audubon did not employ 20 or more employees within 20 or more calendar weeks of the year. "Louisiana courts look to federal jurisprudence to interpret Louisiana discrimination laws because of the similarity in scope to the prohibition against discrimination provided in Title VII of the Civil Rights Act of 1964, as amended...." *Piazza v. Manuel*, 899 So.2d 121, 123 (La. App. 3 Cir. 2005) (citing *King v. Phelps Dunbar, L.L.P.*, 743 So.2d 181 (La. 1999)). In the context of Title VII cases, the United States Supreme Court found that the "payroll method" was the proper method for counting employees to determine whether an employer is covered by Title VII. *See Whatley v. Hopewell*, No. 21-1185, 2021 U.S. Dist. LEXIS 231339, at *9 (W.D. La. Dec. 2, 2021) (citing *Walters v. Metropolitan Educational Enterprises, Inc.*, 519 U.S. 202, 210 (1997)). The Fifth Circuit subsequently affirmed a holding from the Eastern District of Louisiana applying the "payroll test" from *Walters* to state law claims brought under the LEDL. *See id.* (citing *Mahl v. Nokia, Inc.*, 212 Fed. Appx. 279, 280 (5th Cir. 2006)).

Louisiana's federal district courts have consistently held that, to determine the number of employees of an employer under the LEDL, "it is appropriate to apply the 'payroll method' utilized

4

in Title VII cases." *Id.*, at *9 n. 3 (collecting cases from all three of Louisiana's district courts applying the "payroll test" developed by the Supreme Court in *Walters* to LEDL claims). Examining affidavits and payroll records submitted by the defendant, the *Whatley* court granted summary judgment in favor of the defendant, which did not employ 20 or more employees within 20 calendar weeks of any given year. *Id.*, at *9-10.

In *Imbornone v. Tchefuncta Urgent Care*, the Eastern District of Louisiana explained more precisely how district courts apply the *Walters* payroll test. No. 11-3195, 2013 U.S. Dist. LEXIS 102017, at *4-5 (E.D. La. July 19, 2013) (granting summary judgment as to Title VII and LEDL claims). "To determine whether an entity meets the statutory minimum for a given year, a district court 'look[s] first and primarily to whether the individual in question appears on the employer's payroll." *Id.*, at *5 (citing *Walters*, 519 U.S. at 210). Next, "the court uses 'traditional principles of agency law' to determine whether the individual has an 'employment relationship' with his alleged employer." *Id.*

In *Imbornone*, the plaintiff filed suit alleging discrimination that had occurred in 2010, so the Court examined the defendant's payroll records from 2009 and 2010, the "current [and] preceding years" for the purposes of LEDL coverage. *See id.*, at *5 ("Because Plaintiff's employment was terminated in 2010, the Court focuses on the years 2009 and 2010."). The payroll records "clearly reflect[ed] that [defendant] never employed more than twelve individuals during 2009. The records [were] equally clear that there were only three payroll periods in 2010 in which [defendant] employed fifteen or more persons." *Id.* The only evidence the plaintiff could present to try to controvert the payroll records was her own testimony that she was "sure we had at least 15 employees, I am assuming." *Id.* This fell "woefully short" of creating a fact issue. *Id.*

Similarly, Audubon's payroll records definitively establish that it never employed 20 or more employees during 2021, and it only employed 20 or more employees in eight calendar weeks of 2022. *See* Ex. 1, ¶¶ 9-10; Ex. 1-A; Ex. 1-B. Each of the alleged acts of discrimination, harassment, and retaliation allegedly occurred in 2022; therefore, these years are relevant to a determination of whether Audubon is a covered employer. Because Audubon did not employ the requisite number of employees during these years, summary judgment is appropriate on all claims arising out of the Louisiana Employment Discrimination Law.

5

**B. Dr. Wells is not an employee of Audubon.**

Audubon anticipates that Plaintiffs will argue that Dr. Wells is an employee of Audubon, although she does not appear on Audubon's payroll records. There is no genuine issue of material fact that Dr. Wells is not an employee of Audubon; rather, she is a business owner who profits (or loses money) based on the success or failure of the business. In determining whether an entity is an individual's employer under the LEDL, courts look first at whether an employer provides compensation to a potential employee. *See Hanna v. Shell Exploration & Prod.*, 234 So.3d 179, 189-90 (La. App. 4 Cir. 2017) (citing *Dejoie*, 9 So.3d at 829-31). "In determining whether an employer provides compensation to an employee, Louisiana courts have considered such factors as: who paid the employee's wages; who withheld federal, state, unemployment, or social security taxes; whether the employee's name appeared on the employer's payroll; and whether the employee participated in the employer's benefit plans." *Dejoie*, 9 So.3d at 829.

The federal courts have developed specific tests to determine whether an owner of a business is considered an employee for the purposes of Title VII's numerosity requirement. The United States Supreme Court adopted the EEOC's six-factor test to determine whether a shareholder constitutes an employee in the context of employment discrimination claims: "[1] Whether the organization can hire or fire the individual or set the rules and regulations of the individual's work[;] [2] Whether and, if so, to what extent the organization supervises the individual's work[;] [3] Whether the individual reports to someone higher in the organization[;] [4] Whether and, if so, to what extent the individual is able to influence the organization[;] [5] Whether the parties intended that the individual be an employee, as expressed in written agreements or contracts[; and 6] Whether the individual shares in the profits, losses, and liabilities of the organization." *Clackamas Gastroenterology Assocs, P.C. v. Wells*, 538 U.S. 440, 449-50 (2003).

In further explaining the test, the Court explained that "an employer is the person, or group of persons, who owns and manages the enterprise. The employer can hire and fire employees, can assign tasks to employees and supervise their performance, and can decide how the profits and losses of the business are to be distributed." *Id.* at 450. A shareholder's title is not determinative of whether she is an employee, or a proprietor as opposed to an employee. *Id.*

In *McCarty v. Southland Builders & Associates*, the Western District of Louisiana applied the factors adopted by the Supreme Court in *Clackamas* to conclude that the owner of a business

6

was not an employee. No. 05-0497, 2007 U.S. Dist. LEXIS 22379 (W.D. La. Mar. 28, 2007). There, Lloyd Guevara was the sole owner and shareholder of Southland, and the question arose whether he was also an employee of the business. *Id.*, at *14-15. Applying the reasoning set forth by the Supreme Court in *Clackamas* and the federal Fifth Circuit in a subsequent case, the court concluded that Guevara was not an employee:

> [T]he record evidence in this case weighs in favor of a conclusion that Guevara is not an employee of Southland. For example, Southland can not hire or fire Guevara or set the rules and regulations of his work, as he is the sole owner; no one at Southland supervises Guevara and he does not report to another individual employed by Southland; Guevara controls Southland and directs its operations; there is no indication of a written or oral agreement designating Guevara as an employee; and Guevara shares in the profits and losses of Southland.

*Id.*, at *17-18. Even though Guevara took a regular salary from the business from which taxes were deducted and was reported to tax authorities as an employee, the court determined this was not sufficient to create a fact issue as to his being an employee. *Id.*, at *18. Therefore, the court granted summary judgment and dismissed the plaintiff's Title VII and LEDL claims. *Id.*, at *31-32.

Here, Dr. Wells is the owner of Audubon, rather than an employee, as a matter of law. First, and most importantly, Dr. Wells does not receive any compensation for services provided to Audubon. Although she is its Medical Director, she does not take a salary or wage from Audubon or from Lindsay Wells, LLC, the company that owns Audubon. Ex. 1, ¶¶ 2, 11. This is sufficient under the compensation test set forth by the Louisiana Supreme Court in *Dejoie* to conclude that there is no issue of fact as to whether she is an employee. Looking at the *Clackamas* control factors more generally, Dr. Wells is not an employee of Audubon. She hires and fires employees, rather than being subject to being hired and fired; she has complete control and oversight of Audubon's business activities; she shares in the profits and losses of the business; and she does not report to any higher employment authority. *See generally* Ex. 1. As such, she is an owner, rather than an employee, of Audubon.

Therefore, Dr. Wells' ownership of Audubon is not sufficient to create a fact issue as to whether Audubon employed the requisite number of employees during the relevant time period such that it is covered by the LEDL.

## III.   Audubon is not liable to Plaintiffs for retaliation.

Finally, Audubon is not liable to Plaintiffs for retaliation, as it does not meet the statutory requirement to constitute an employer, and Plaintiffs did not engage in any activity protected by *state law*, as required by the Louisiana Whistleblowers Act. Unlike Title VII, the LEDL does not

7

prohibit retaliation based on race or sex in employment decisions.[3] *See Sawyer v. JRL Enters.*, No. 05-1685, 2005 U.S. Dist. LEXIS 36866, at *15-17 (E.D. La. Oct. 3, 2005). Unsurprisingly, therefore, Plaintiffs plead their retaliation claims under the Louisiana Whistleblowers Act (LWA), La. R.S. § 23:967. *See* Ex. 2, ¶ 60. The LWA prohibits an "employer" from taking reprisal against an employee "who in good faith, and after advising the employer of the violation of law...[d]iscloses or threatens to disclose a workplace act or practice that is in violation of state law." La. R.S. § 23:967(A).

There is seemingly a dispute among Louisiana's appellate courts as to whether the LEDL's definition of "employer," and as a result its numerosity requirement, is applicable to claims for retaliation under the LWA. However, the Fourth Circuit has resolved this dispute, consistent with the holding of the Second Circuit and some federal district courts, by concluding that the LEDL's definition of "employer" is applicable to the LWA. *Hanna*, 234 So.3d at 188-89. Therefore, applying the definition of employer from the LEDL, Plaintiffs' claims for retaliation under the LWA also fail because Audubon lacks a sufficient number of employees for coverage under the statute. As such, summary judgment is appropriate.

Even if the Court concludes that the LEDL's numerosity requirement does not apply to claims under the LWA, the LWA claims fail because they are based on alleged underlying complaints about alleged employment discrimination and harassment, state laws to which Audubon is not subject. "In order to bring an action under La. R.S. 23:967, the employee must establish that the employer engaged in workplace conduct constituting an actual violation of state law." *Encalarde v. New Orleans Ctr. for Creative Arts/Riverfront*, 158 So.3d 826 (La. 2015). That is, unlike retaliation claims under Title VII, merely alleging a violation of the law is not sufficient to constitute activity protected by the LWA. Because Audubon is not subject to the LEDL, Plaintiffs' letter threatening litigation, the only alleged protected activity, cannot form the basis of a LWA claim.

Therefore, the Court should grant summary judgment as to any claims arising under the LWA for retaliation.

---

[3] To the extent any Plaintiffs have a cognizable claim for retaliation under the LEDL, such claims fail because Audubon is not an employer under the LEDL. *See* Section II, *supra*.

## Conclusion

For the foregoing reasons, Defendant Audubon Fertility, LLC respectfully requests the Court grant summary judgment on all claims by Plaintiffs arising under the Louisiana Employment Discrimination Law, La. R.S. 23:301, *et seq.*, and the Louisiana Whistleblowers Act, La. R.S. 23:967, for discrimination, retaliation, and/or harassment.

Dated: August 3, 2023     Respectfully submitted,

               _____

               JENNIFER F. KOGOS (#25668)
               JACOB J. PRITT (#38872)
               Jones Walker LLP
               201 St. Charles Avenue, 51st Floor
               New Orleans, Louisiana 70170
               Direct Telephone: (504) 582-8154
                         (504) 582-8643
               Direct Facsimile: (504) 589-8154
                         (504) 589-8643
               Direct Email:
               jkogos@joneswalker.com
               jpritt@joneswalker.com

               *Attorneys for Defendant Audubon Fertility, LLC*

### CERTIFICATE OF SERVICE

I hereby certify that a copy of the above and foregoing pleading has been forwarded this day to all counsel of record by email on this 3rd day of August, 2023.

               _____
               JENNIFER F. KOGOS (#25668)

FILED

2023 AUG -4  AM 10: 44

CIVIL
DISTRICT COURT

**EXHIBIT**

**1**

### CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS

### STATE OF LOUISIANA

**CASE NO. 2023 - 01800**          **DIVISION: " M-13 "**          **SECTION 13**

### WESTERFIELD, NATARA ET AL

### VERSUS

### AUDUBON FERTILITY, LLC

FILED: _____          _____
                                        DEPUTY CLERK

### AFFIDAVIT OF LINDSAY WELLS

**STATE OF LOUISIANA**

**PARISH OF ORLEANS**

Before me, the undersigned notary, personally came and appeared:

### LINDSAY WELLS

who, being duly sworn, did depose and state as follows:

1.     I am an individual of full age of majority with personal knowledge of the matters contained herein.

2.     I am the Owner/Sole Member of Lindsay Wells, LLC. Lindsay Wells, LLC is the Owner/Sole Member of Audubon Fertility, LLC ("Audubon"), Defendant in the above-captioned matter. I am also the Medical Director of Audubon. I do not receive any compensation for my role as Medical Director.

3.     Audubon is a medical clinic offering a wide range of fertility services for people trying to become parents. Our services include basic fertility advice and consultations, fertility

1



testing, ovulation induction, intrauterine insemination, in-vitro fertilization, minimally invasive reproductive surgery, and fertility preservation among other fertility-related medical treatments.

4.      I am ultimately responsible for the financial and personnel aspects of Audubon's business. My role includes oversight of Audubon's payroll system to ensure Audubon's employees are properly paid.

5.      I am responsible for hiring and firing employees, and I oversee all tasks and operations of Audubon's business. I am also ultimately solely responsible for determining the rules and regulations of the work done by individuals employed by Audubon.

6.      I do not report to any higher authority that acts on behalf of Audubon. I do not have a board of directors responsible for oversight of Audubon's operations. I am ultimately responsible for determining the direction in which Audubon goes managerially, and I have the ultimate authority to make all decisions on behalf of Audubon.

7.      I am not subject to being fired by Audubon. I do not have a written agreement or contract governing work I perform on behalf of Audubon.

8.      Audubon operates on a biweekly payroll cycle, with each employee being paid every other Friday. Before employees are paid, I review (or delegate another employee on my staff to review) the payroll records to make sure each employee is being paid accurately.

9.      In the year 2021, Audubon never had more than 18 employees in any pay period (or for any calendar week). A true and correct copy of Audubon's 2021 payroll records, which reflect each employee of Audubon during that time, are attached as **Exhibit A**. These payroll records accurately reflect the number of individuals in Audubon's employ during 2021.

10.     In the year 2022, Audubon had 20 or more employees in only four payroll periods (eight calendar weeks). For the remaining 44 weeks of 2022, Audubon had 19 or fewer employees.

2

#101457017v2

A true and correct copy of Audubon's 2022 payroll records, which reflect each employee of Audubon during that time, are attached as **Exhibit B.** These payroll records accurately reflect the number of individuals in Audubon's employ during 2022.

11.     As evidenced by the payroll records, and unlike employees of Audubon, I do not take a biweekly salary, or any salary-based compensation from the business, either for my role as Medical Director, or from the company that owns Audubon. Instead, I make or lose money, through Lindsay Wells, LLC, based on the profits or losses of the business as the sole member of the business.


_____
LINDSAY WELLS

SWORN TO AND SUBSCRIBED

before me, this 2l day of July, 2023.

_____
NOTARY PUBLIC

**HEIDI REDMOND RAINE r**
NOTARY PUBLIC
LSBA NO. 80732
MY COMMISSION IS FOR LIFE

3

**EXHIBIT 1-A**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/8/2021
Run Date: 1/6/2021

Period Begin Date:
Period End Date: 1/8/2021
Pay Period: 1
Payroll Type: Regular Payroll

## PAYROLL REGISTER PREVIEW
### CPS4862 - Magnolia Fertility

**Davis, Alexa**
Emp #: 2

| | Gross Wage: | Hourly Rate: | Status: Active | Hire Date: 2/13/2019 Birth Date: | Federal: Single State LA: | Direct Deposit: Checking | Exempts: 0 Exempts: 0 | Add'l Tax: Add'l Tax: | Res State: LA Work State: LA |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR CHECK | | Paid Gross: | Net Pay: | | | | Check Amount: | Check #: | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | OC SEC EE | | | | | |
| Unpaid Meal* | | | | | | Medical | | ED EE | | | | | |
| Holiday | | | | | | Voluntary Life | | FEDERAL WH | | | | | |
| PTO | | | | | | 401K | | LOUISIANA WH | | | | | |
| Vac/sick/OT On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| | | | | | | Totals: | | | | | | | |

**Doubleday, Erika**
Emp #: 3

| | Gross Wage: | Hourly Rate: | Status: Active | Hire Date: 5/30/2017 Birth Date: | Federal: Single State LA: | Direct Deposit: Checking | Exempts: 0 Exempts: 0 | Add'l Tax: Add'l Tax: | Res State: LA Work State: LA |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR CHECK | | Paid Gross: | Net Pay: | | | | Check Amount: | Check #: | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Unpaid Meal* | | | | | | Medical | | MED EE | | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | | |
| PTO | | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | 401K | | | | | | | |
| | | | | | | Totals: | | | | | | | |

**Ivey, Ja'Keithia**
Emp #: 5

| | Gross Wage: | Hourly Rate: | Status: Active | Hire Date: Birth Date: | Federal: Head of Household State LA: | Direct Deposit: Checking | Exempts: 0 Exempts: 3 | Add'l Tax: Add'l Tax: | Res State: LA Work State: LA |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR CHECK | | Paid Gross: | Net Pay: | | | | Check Amount: | Check #: | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Unpaid Meal* | | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| | | | | | | Totals: | | | | | | | |

**Lee, Amber**
Emp #: 6

| | Gross Wage: | Hourly Rate: | Status: Active | Hire Date: Birth Date: | Federal: Single State LA: | Direct Deposit: Checking Checking | Exempts: 0 Exempts: 0 | Add'l Tax: Add'l Tax: | Res State: LA Work State: LA |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR CHECK | | Paid Gross: | Net Pay: | | | | Check Amount: | Check #: | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | SOC SEC EE | | | | | |
| Unpaid Meal* | | | | | | Child Support Fee | | MED EE | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| | | | | | | Totals: | | | | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

iSolved | HCM
Delivered by Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

| Client ID: | CPS4862 - Magnolia Fertility LLC |
|---|---|
| Pay Group: | Bi-Weekly |
| Check Date: | 1/8/2021 |
| Run Date: | 1/6/2021 |

| Period Begin Date: | |
|---|---|
| Period End Date: | 1/8/2021 |
| Pay Period: | 1 |
| Payroll Type: | Regular Payroll |

---

**Nash, Chelsea**
**Emp #: 7**

Gross Wage:   Paid Gross:   Hourly Rate:   Status: Active

Hire Date: 1/8/2020   Federal: Single   State LA:
Birth Date:

Exempts: 0   Add'l Tax: $   Res State: LA
Exempts: 2   Add'l Tax:   Work State: LA
Check #:

**REGULAR CHECK**       Net Pay:       Direct Deposit: Checking

Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | | YTD | Taxes | | | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | | | SOC SEC EE | | | | | | | |
| Holiday | | | | | | | | | | MED EE | | | | | | | |
| PTO | | | | | | | | | | FEDERAL WH | | | | | | | |
| 401K Match* | | | | | | | | | | LOUISIANA WH | | | | | | | |
| | | | | | | | | Totals: | | | Totals: | | | | | | |

---

**Neumann, Toni**
**Emp #: 8**

Gross Wage:   Paid Gross:   Hourly Rate:   Status: Active

Hire Date: 9/4/2018   Federal: Married   State LA:
Birth Date:

Exempts: 1   Add'l Tax:   Res State: LA
Exempts: 2   Add'l Tax:   Work State: LA
Check #:

**REGULAR CHECK**       Net Pay:       Direct Deposit: Savings   Checking

Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | | YTD | Taxes | | | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | | SOC SEC EE | | | | | | | |
| Unpaid Meal* | | | | | | 401K | | | | MED EE | | | | | | | |
| Holiday | | | | | | | | | | FEDERAL WH | | | | | | | |
| PTO | | | | | | | | | | LOUISIANA WH | | | | | | | |
| Weekend Shift Dif | | | | | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | | | |
| | | | | | | | | Totals: | | | Totals: | | | | | | |

---

**Piglia, Jessica**
**Emp #: 10**

Gross Wage:   Paid Gross:   Hourly Rate:   Status: Active

Hire Date: 1/14/2019   Federal: Single   State LA:
Birth Date:

Exempts: 1   Add'l Tax:   Res State: LA
Exempts: 1   Add'l Tax:   Work State: LA
Check #:

**REGULAR CHECK**       Net Pay:       Direct Deposit: Checking

Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | | YTD | Taxes | | | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | | SOC SEC EE | | | | | | | |
| Unpaid Meal* | | | | | | Vision | | | | MED EE | | | | | | | |
| Holiday | | | | | | 401K | | | | FEDERAL WH | | | | | | | |
| PTO | | | | | | | | | | LOUISIANA WH | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | | | |
| | | | | | | | | Totals: | | | Totals: | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

iSolved | HCM
Delivered by Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/8/2021
Run Date: 1/6/2021

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date: 1/8/2021
Pay Period: 1
Payroll Type: Regular Regular Payroll

## Poche, Amanda R — Emp #: 11

Hourly Rate: | Status: Active | Hire Date: 1/24/2013 | Federal: Married | Res State: LA
Gross Wage: | Paid Gross: | Net Pay: | Birth Date: | State LA: | Work State: LA | Check #:

REGULAR CHECK — Direct Deposit: Checking | Exempts: 0 Add'l Tax: | Exempts: 0 Add'l Tax: | Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | MED EE | | | | |
| Holiday | | | | | | 401K | | FEDERAL WH | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals:

## Regan, Debbie W — Emp #: 13

Hourly Rate: | Status: Active | Hire Date: 9/6/2012 | Federal: Married | Res State: LA
Gross Wage: | Paid Gross: | Net Pay: | Birth Date: | State LA: | Work State: LA | Check #:

REGULAR CHECK — Direct Deposit: Checking | Exempts: 0 Add'l Tax: | Exempts: 0 Add'l Tax: | Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals:

## Trosclair, Taylor — Emp #: 15

Hourly Rate: | Status: Active | Hire Date: | Federal: Single | Res State: LA
Gross Wage: | Paid Gross: | Net Pay: | Birth Date: | State LA: | Work State: LA | Check #:

REGULAR CHECK — Direct Deposit: Checking | Exempts: 0 Add'l Tax: | Exempts: 0 Add'l Tax: | Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Medical | | MED EE | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | |
| 401K Match* | | | | | | 401K | | LOUISIANA WH | | | | |

Totals:

## Updegraff Krejci, Kathryn R — Emp #: 16

Per Pay Salary: | Status: Active | Hire Date: | Federal: Married | Res State: LA
Gross Wage: | Paid Gross: | Net Pay: | Birth Date: | State LA: | Work State: LA | Check #:

REGULAR CHECK — Direct Deposit: Checking | Exempts: 1 Add'l Tax: | Exempts: 0 Add'l Tax: | Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | | Dental | | SOC SEC EE | | | | |
| Salary | | | | | | Vision | | MED EE | | | | |
| 401K Match* | | | | | | Voluntary Life | | FEDERAL WH | | | | |
| | | | | | | 401K | | LOUISIANA WH | | | | |

Totals:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in total)

PAYROLL REGISTER PREVIEW
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/8/2021
Run Date: 1/6/2021

Period Begin Date:
Period End Date: 1/3/2021
Pay Period: 1
Payroll Type: Regular Payroll

## Company Total

Employees Paid: 11
Live Checks: 0
Vouchers: 11

Voids/Manuals Included: None
Check Numbers: None
Direct Deposit Vouchers: -

Total Net Pay:
Live Check Net Pay:
Direct Deposits: 14

Total Check Amount:
Live Check Amount:
Total Direct Deposit:

Active: 11
Inactive: 0
Terminated: 4

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Child Support Fee | | | MED EE | | | | |
| Holiday | | | | | | Dental | | | FEDERAL WH | | | | |
| Salary | | | | | | Medical | | | LOUISIANA WH | | | | |
| PTO | | | | | | Vision | | | | | | | |
| Wknd Shift Dif | | | | | | Voluntary Life | | | | | | | |
| Weekend On-Call | | | | | | 401K | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

iSolved | HCM
Delivered by Crescent Payroll Solutions Inc.

PAYROLL REGISTER PREVIEW

Page 4
Created on: /6/2021 10:21:58 AM

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/8/2021
Run Date: 1/6/2021

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date: 1/3/2021
Pay Period: 1
Payroll Type: Regular Payroll

## Third Party Payments

### Payments

| Third Party | Payee Reference Information | Payment Option | Payment Schedule | Payment Amount | Check # |
|---|---|---|---|---|---|
| Texas SDU | | ACH Payment | Every Pay | $ | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/22/2021
Run Date: 1/20/2021

Period Begin Date: 1/4/2021
Period End Date: 1/17/2021
Pay Period: 2
Payroll Type: Regular Payroll

## Davis, Alexa — Emp #: 2

Hourly Rate: | Status: Active | Net Pay: | Hire Date: 2/13/2019 | Birth Date: | Federal: Single | State LA:
Exemptions: 0 | Add Tax: | Res State: LA
Exemptions: 0 | Add Tax: | Work State: LA
Check Amount: | Check #:

### REGULAR CHECK

Gross Wage: | Paid Gross: | Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Dollars | YTD Hours | Deductions | | Current | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Medical | | | | MED EE | | | | |
| Holiday | | | | | | Voluntary Life | | | | FEDERAL WH | | | | |
| PTO | | | | | | 401K | | | | LOUISIANA WH | | | | |
| Weekend On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |

Totals:

## Doubleday, Erika — Emp #: 3

Hourly Rate: | Status: Active | Net Pay: | Hire Date: 5/30/2017 | Birth Date: | Federal: Single | State LA:
Exemptions: 0 | Add Tax: | Res State: LA
Exemptions: 0 | Add Tax: | Work State: LA
Check Amount: | Check #:

### REGULAR CHECK

Gross Wage: | Paid Gross: | Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Dollars | YTD Hours | Deductions | | Current | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | | MED EE | | | | |
| Unpaid Meal* | | | | | | Vision | | | | FEDERAL WH | | | | |
| Holiday | | | | | | Voluntary Life | | | | LOUISIANA WH | | | | |
| Weird Shift Dif | | | | | | 401K | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |

Totals:

## Ivey, Ja'Keithia — Emp #: 5

Hourly Rate: | Status: Active | Net Pay: | Hire Date: | Birth Date: | Federal: Head of Household | State LA:
Exemptions: 3 | Add Tax: | Res State: LA
Exemptions: 3 | Add Tax: | Work State: LA
Check Amount: | Check #:

### REGULAR CHECK

Gross Wage: | Paid Gross: | Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Dollars | YTD Hours | Deductions | | Current | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | | LOUISIANA WH | | | | |

Totals:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/22/2021
Run Date: 1/20/2021

CPS4862 - Magnolia Fertility

Period Begin Date: 1/4/2021
Period End Date: 1/17/2021
Pay Period: 2
Payroll Type: Regular Payroll

---

**Lee, Amber**
Emp #: 6

| | Gross Wage: | Hourly Rate: | Status: | Hire Date: | Birth Date: | Federal: Single | State LA: | Exempts: 0 | Addl Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Exempts: 0 | Addl Tax: | Work State: LA |

REGULAR CHECK    Paid Gross:    Net Pay: Direct Deposit: Checking    Check Amount:    Check #:

Earnings    Rate    Hours    Dollars    YTD Hours    YTD Dollars    Deductions    YTD Taxes    Wage    Tax    YTD Wage    YTD Tax
Regular    Checking
Unpaid Meal*    Child Support    SOC SEC EE
Holiday    Child Support Fee    MED EE
    FEDERAL WH
    LOUISIANA WH
    Totals:
    Totals: - - - -

---

**Neumann, Toni**
Emp #: 8

| | Gross Wage: | Hourly Rate: | Status: | Hire Date: 9/4/2018 | Birth Date: | Federal: Married | State LA: | Exempts: 1 | Addl Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Active | | | | | Exempts: 2 | Addl Tax: | Work State: LA |

REGULAR CHECK    Paid Gross:    Net Pay: Direct Deposit: Savings    Check Amount:    Check #:
    Checking

Earnings    Rate    Hours    Dollars    YTD Hours    YTD Dollars    Deductions    YTD Taxes    Wage    Tax    YTD Wage    YTD Tax
Regular    Current    Voluntary Life    SOC SEC EE
Overtime    401K    MED EE
Unpaid Meal*    FEDERAL WH
Holiday    LOUISIANA WH
PTO
Wkend Shift Dif
Weekend On-Call
401K Match*
    Totals: - -

---

**Piglia, Jessica**
Emp #: 10

| | Gross Wage: | Hourly Rate: | Status: | Hire Date: 1/14/2019 | Birth Date: | Federal: Single | State LA: | Exempts: 1 | Addl Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Active | | | | | Exempts: 1 | Addl Tax: | Work State: LA |

REGULAR CHECK    Paid Gross:    Net Pay: Direct Deposit: Checking    Check Amount:    Check #:

Earnings    Rate    Hours    Dollars    YTD Hours    YTD Dollars    Deductions    YTD Taxes    Wage    Tax    YTD Wage    YTD Tax
Regular    Current    Dental    SOC SEC EE
Overtime    Vision    MED EE
Unpaid Meal*    401K    FEDERAL WH
Holiday    LOUISIANA WH
PTO
401K Match*
    Totals: - -

---

*Memo Calculation (not included in totals)    **Reimbursement (included in totals)    #Non-Paid Earning (not included in totals)

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/22/2021
**Run Date:** 1/20/2021

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

**Period Begin Date:** 1/4/2021
**Period End Date:** 1/17/2021
**Pay Period:** 2
**Payroll Type:** Regular Payroll

---

**Poche, Amanda R**
**Emp #: 11**

| | Hourly Rate: | Status: Active | Hire Date: 1/24/2013 | Federal: Married | | Res State: LA |
| | | | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Exempts: 0 Add'l Tax: | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Vision | | SOC SEC EE | | Exempts: 0 Add'l Tax: | | | | |
| Overtime | | | | | | Voluntary Life | | MED EE | | | | | | |
| Unpaid Meal* | | | | | | 401K | | FEDERAL WH | | | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| | | | | | | Totals: | | | | Totals: | | | | |

---

**Regan, Debbie W**
**Emp #: 13**

| | Hourly Rate: | Status: Active | Hire Date: 9/6/2012 | Federal: Married | | Res State: LA |
| | | | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Exempts: 0 Add'l Tax: | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | 401K | | SOC SEC EE | | Exempts: 0 Add'l Tax: | | | | |
| Unpaid Meal* | | | | | | | | MED EE | | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| | | | | | | Totals: | | | | Totals: | | | | |

---

**Trosclair, Taylor**
**Emp #: 15**

| | Hourly Rate: | Status: Active | Hire Date: | Federal: Single | | Res State: LA |
| | | | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Exempts: 0 Add'l Tax: | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | Exempts: 0 Add'l Tax: | | | | |
| Unpaid Meal* | | | | | | Medical | | MED EE | | | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | | | |
| 401K Match* | | | | | | 401K | | LOUISIANA WH | | | | | | |
| | | | | | | Totals: | | | | Totals: | | | | |

---

**Updegraff Krejci, Kathryn R**
**Emp #: 16**

| | Per Pay Salary: | Status: Active | Hire Date: | Federal: Married | | Res State: LA |
| | | | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking Checking | Check Amount: | Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Exempts: 1 Add'l Tax: | Wage | Tax | YTD Wage | YTD Tax |
| Holiday | | | | | | Dental | | SOC SEC EE | | Exempts: 0 Add'l Tax: | | | | |
| Salary | | | | | | Vision | | MED EE | | | | | | |
| PTO | | | | | | Voluntary Life | | FEDERAL WH | | | | | | |
| 401K Match* | | | | | | 401K | | LOUISIANA WH | | | | | | |
| | | | | | | Totals: | | | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**iSolved | HCM**
Delivered by Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Page 3
Created on: 1/20/2021 10:34:39 AM

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/22/2021
**Run Date:** 1/20/2021

**Period Begin Date:** 1/4/2021
**Period End Date:** 1/17/2021
**Pay Period:** 2
**Payroll Type:** Regular Payroll

## Company Total

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Employees Paid:** 10 | **Voids/Manuals Included:** None | | | **Total Net Pay:** | **Total Check Amount:** | | **Active:** 11 | | |
| **Live Checks:** 0 | **Check Numbers:** None | | | **Live Check Net Pay:** | **Live Check Amount:** | | **Inactive:** 0 | | |
| **Vouchers:** 10 | **Direct Deposit Vouchers:** - | | | **Direct Deposits:** | **Total Direct Deposit:** 13 | | **Terminated:** 5 | | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| Overtime | | | | | | Child Support Fee | | | MED EE | | | | |
| Unpaid Meal* | | | | | | Dental | | | FEDERAL WH | | | | |
| Holiday | | | | | | Medical | | | LOUISIANA WH | | | | |
| Salary | | | | | | Vision | | | | | | | |
| PTO | | | | | | Voluntary Life | | | | | | | |
| Wkend Shift Dif | | | | | | 401K | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

iSolved | HCM
Delivered by Crescent Payroll Solutions Inc

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/22/2021
Run Date: 1/20/2021

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

Period Begin Date: 1/4/2021
Period End Date: 1/17/2021
Pay Period: 2
Payroll Type: Regular Payroll

## Third Party Payments

### Payments

| Third Party | Payee Reference Information | Payment Option | Payment Schedule | Payment Amount | Check # |
|---|---|---|---|---|---|
| Texas SDU | | ACH Payment | Every Pay | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 2/5/2021
**Run Date:** 2/3/2021

## PAYROLL REGISTER PREVIEW
### CPS4862 - Magnolia Fertility

**Period Begin Date:** 1/18/2021
**Period End Date:** 1/31/2021
**Pay Period:** 3
**Payroll Type:** Regular Payroll

---

### Davis, Alexa
**Emp #: 2**

| | | Gross Wage: | | Hourly Rate: | Status: Active | Hire Date: 2/13/2019 | Federal: Single | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

**REGULAR CHECK** — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| | | | | | | **Totals:** | | | | | | |

---

### Doubleday, Erika
**Emp #: 3**

| | | Gross Wage: | | Hourly Rate: | Status: Active | Hire Date: 5/30/2017 | Federal: Single | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

**REGULAR CHECK** — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | |
| Unpaid Meal* | | | | | | Vision | | FEDERAL WH | | | | |
| Holiday | | | | | | Voluntary Life | | LOUISIANA WH | | | | |
| PTO | | | | | | 401K | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| | | | | | | **Totals:** | | | | | | |

---

### Ivey, Ja'Keithia
**Emp #: 5**

| | | Gross Wage: | | Hourly Rate: | Status: Active | Hire Date: | Federal: Head of Household | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Birth Date: | State LA: | Exempts: 3 | Add Tax: | Work State: LA |

**REGULAR CHECK** — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Medical | | MED EE | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| | | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

**iSolved** | HCM
Powered by Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 2/5/2021
Run Date: 2/3/2021

Period Begin Date: 1/18/2021
Period End Date: 1/31/2021
Pay Period: 3
Payroll Types: Regular Payroll

## Lee, Amber — Emp #: 6

| | Hourly Rate: | Hire Date: | Federal: Single | Exempts: 0 | Add Tax: | Res State: LA |
| Gross Wage: | Status: | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |
| Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Child Support Fee | | | MED EE | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| | | | | | | Totals: | | | | | | | |

## Neumann, Toni — Emp #: 8

| | Hourly Rate: | Hire Date: 9/4/2018 | Federal: Married | Exempts: 2 | Add Tax: | Res State: LA |
| Gross Wage: | Status: | Birth Date: | State LA: | Exempts: 2 | Add Tax: | Work State: LA |
| Paid Gross: | Net Pay: | Direct Deposit: Savings | Check Amount: | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | |
| Overtime | | | | | | 401K | | | MED EE | | | | |
| Unpaid Meal* | | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekaoz On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | Totals: | | | | | | | |

## Piglia, Jessica — Emp #: 10

| | Hourly Rate: | Hire Date: 1/14/2019 | Federal: Single | Exempts: 1 | Add Tax: | Res State: LA |
| Gross Wage: | Status: | Birth Date: | State LA: | Exempts: 1 | Add Tax: | Work State: LA |
| Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Vision | | | MED EE | | | | |
| Unpaid Meal* | | | | | | 401K | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| 401K Match* | | | | | | Totals: | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | Period Begin Date: 1/18/2021 |
|---|---|
| Pay Group: Bi-Weekly | Period End Date: 1/31/2021 |
| Check Date: 2/5/2021 | Pay Period: 3 |
| Run Date: 2/3/2021 | Payroll Types: Regular Payroll |

## Pochu, Amanda R — Emp #: 11

Hourly Rate: Status: Active  Hire Date: 1/24/2013  Birth Date:  Federal: Married  State LA:  Res State: LA  Work State: LA
Exempts: 0  Add Tax:  Exempts: 0  Add Tax:

Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking  Check Amount:  Check #:

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | | | MED EE | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| | | | | | | | | | Totals: - - - | | | | |

## Regati, Debbie W — Emp #: 13

Hourly Rate: Status: Active  Hire Date: 9/6/2012  Birth Date:  Federal: Married  State LA:  Res State: LA  Work State: LA
Exempts: 0  Add Tax:  Exempts: 0  Add Tax:

Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking  Check Amount:  Check #:

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | |
| Unpaid Meal* | | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| | | | | | | | | | Totals: - - - | | | | |

## Trosclair, Taylor — Emp #: 15

Hourly Rate: Status: Active  Hire Date:  Birth Date:  Federal: Single  State LA:  Res State: LA  Work State: LA
Exempts: 0  Add Tax:  Exempts: 0  Add Tax:

Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking  Check Amount:  Check #:

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | 401K | | | LOUISIANA WH | | | | |
| | | | | | | | | | Totals: - - - | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Dates: 2/5/2021
Run Date: 2/3/2021

CPS4862 - Magnolia Fertility

Period Begin Date: 1/18/2021
Period End Date: 1/31/2021
Pay Period: 3
Payroll Types: Regular Payroll

**Updegraff Krejci, Kathryn R**
Emp #: 16

| | | Per Pay Salary: | | Hire Date: | Federal: Married | | | Exempts: 1 | Add Tax: | Res State: LA |
| | | Status: | | Birth Date: | State LA: | | | Exempts: 0 | Add Tax: | Work State: LA |

| Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | | Check Amount: | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | Checking | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Holiday | | | | | | Dental | | | | SOC SEC EE | | | | |
| Salary | | | | | | Vision | | | | MED EE | | | | |
| PTO | | | | | | Voluntary Life | | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | 401K | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | | | | |

**Williams, Shawanda**
Emp #: 17

| | | Hourly Rate: | | Hire Date: 1/18/2021 | Federal: Married Filing Jointly | | | Exempts: 2 | Add Tax: | Res State: LA |
| | | Status: | | Birth Date: | State LA: | | | Exempts: 2 | Add Tax: | Work State: LA |

| Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: - None - | | | Check Amount: | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | | MED EE | | | | |
| | | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | | LOUISIANA WH | | | | |
| | | | | | | Totals: | | | | Totals: | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

**iSolved** HCM
Delivered by Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 2/5/2021
Run Date: 2/3/2021

Period Begin Date: 1/18/2021
Period End Date: 1/31/2021
Pay Period: 3
Payroll Type: Regular Payroll

## Company Total

| Employees Paid: | 11 | Voids/Manuals Included: | None | | Total Net Pay: | | Total Check Amount: | | Active: | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| Live Checks: | 1 | Check Numbers: | 0 - 0 | | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 0 |
| Vouchers: | 10 | Direct Deposit Vouchers: | | | Direct Deposits: | 13 | Total Direct Deposit: | | Terminated: | 5 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Overtime | | | | | | Dental | | | FEDERAL WH | | | | |
| Unpaid Heal* | | | | | | Medical | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vision | | | | | | | |
| Salary | | | | | | Voluntary Life | | | | | | | |
| PTO | | | | | | 401K | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| | | | Totals: - - - | | | | Totals: - - - | | | Totals: - - - | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 2/5/2021
Run Date: 2/3/2021

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

Period Begin Date: 1/18/2021
Period End Date: 1/31/2021
Pay Period: 3
Payroll Type: Regular Payroll

## Third Party Payments

### Payments

| Third Party | Payee Reference Information | Payment Option | Payment Schedule | Payment Amount | Check # |
|---|---|---|---|---|---|
| Texas SDU | | ACH Payment | Every Pay | | |

\*Memo Calculation (not included in totals)   \*\*Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

iSolved | HCM
Powered by Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Dates: 3/19/2021
Run Date: 3/17/2021
Run Number: 6

Period Begin Date: 3/1/2021
Period End Date: 3/14/2021
Pay Period: 6
Payroll Type: Regular Payroll

---

**D'Antonio, Alison**
Emp #: 18

Hire Date: 3/1/2021
Birth Date:
Federal: Married Filing Jointly
State LA:

Res State: LA
Work State: LA
Exempts: Addl Tax:
Exempts: 0 Addl Tax:

REGULAR CHECK

Gross Wage:
Paid Gross:

Hourly Rate:
Status: Active

Net Pay:

Direct Deposit: Checking

Check Amount:

Voucher #: V419820

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |

Totals:

Totals:

---

**Davis, Alexa**
Emp #: 2

Hire Date: 2/13/2019
Birth Date:
Federal: Single
State LA:

Res State: LA
Work State: LA
Exempts: 0 Addl Tax:
Exempts: 0 Addl Tax:

REGULAR CHECK

Gross Wage:
Paid Gross:

Hourly Rate:
Status:

Net Pay:

Direct Deposit: Checking

Check Amount:

Voucher #: V419821

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Unpaid *Not* | | | | | | Voluntary Life | | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:

Totals:

---

**Doubleday, Erika**
Emp #: 3

Hire Date: 5/30/2017
Birth Date:
Federal: Single
State LA:

Res State: LA
Work State: LA
Exempts: 0 Addl Tax:
Exempts: 0 Addl Tax:

REGULAR CHECK

Gross Wage:
Paid Gross:

Hourly Rate:
Status: Active

Net Pay:

Direct Deposit: Checking

Check Amount:

Voucher #: V419822

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Overtime | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid *Not* | | | | | | Voluntary Life | | | LOUISIANA WH | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Novanta, Crescent Payroll Solutions Inc

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | Period Begin Date: 3/1/2021 |
|---|---|
| Pay Group: Bi-Weekly | Period End Date: 3/14/2021 |
| Check Dates: 3/19/2021 | Pay Period: 6 |
| Run Date: 3/17/2021    Run Number: 6 | Payroll Type: Regular Payroll |

**Garcia, Alexis**
Emp #: 20
Hire Date: 3/8/2021   Federal: Head of Household   Res State: LA
Birth Date:   State LA:   Work State: LA
Exempts: 2   Add'l Tax:   Add'l Tax:

| Gross Wage: | Paid Gross: | Net Pay: | Active | | |
|---|---|---|---|---|---|
| Hourly Rate: | Status: | | Direct Deposit: Checking | Check Amount: | Voucher #: V419823 |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Current | YTD | Taxes | | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | SOC SEC EE | | | | | | |
| | | | | | | | | | | MED EE | | | | | | |
| | | | | | | | | | | FEDERAL WH | | | | | | |
| | | | | | | | | | | LOUISIANA WH | | | | | | |
| **Totals:** | | | | | | | | | | **Totals:** | | | | | | |

**Gremillion, Morgan**
Emp #: 19
Hire Date: 3/2/2021   Federal: Married Filing Jointly   Res State: LA
Birth Date:   State LA:   Work State: LA
Exempts: 3   Add'l Tax:   Add'l Tax:

| Gross Wage: | Paid Gross: | Net Pay: | Active | | |
|---|---|---|---|---|---|
| Hourly Rate: | Status: | | Direct Deposit: Checking | Check Amount: | Voucher #: V419824 |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Weird Shift Dif | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

**Ivory, Ja'Keithia**
Emp #: 5
Hire Date:   Federal: Head of Household   Res State: LA
Birth Date:   State LA:   Work State: LA
Exempts: 3   Add'l Tax:   Add'l Tax:

| Gross Wage: | Paid Gross: | Net Pay: | Active | | |
|---|---|---|---|---|---|
| Hourly Rate: | Status: | | Direct Deposit: Checking | Check Amount: | Voucher #: V419825 |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Unpaid Year* | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

**Lee, Amber**
Emp #: 6
Hire Date:   Federal: Single   Res State: LA
Birth Date:   State LA:   Work State: LA
Exempts: 0   Add'l Tax:   Add'l Tax:

| Gross Wage: | Paid Gross: | Net Pay: | Active | | |
|---|---|---|---|---|---|
| Hourly Rate: | Status: | | Direct Deposit: Checking | Check Amount: | Voucher #: V419826 |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | Child Support Fee | | | MED EE | | | | |
| Unpaid Meal* | | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | Period Begin Date: 3/1/2021 |
|---|---|---|
| Pay Group: Bi-Weekly | | Period End Date: 3/14/2021 |
| Check Dates: 3/19/2021 | | Pay Period: 6 |
| Run Date: 3/17/2021    Run Number: 6 | | Payroll Type: Regular Payroll |

### Neumann, Toni — Emp #: 8

Hourly Rate:  Status: Active  Hire Date: 9/4/2018  Birth Date:  Federal: Married  State LA:  Res State: LA  Work State: LA
Exempt: 1  Addl Tax:  Exempt: 2  Addl Tax:

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Savings   Check Amount:   Voucher #: V419827

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SSC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:

### Piglia, Jessica — Emp #: 10

Hourly Rate:  Status:  Active  Hire Date: 1/14/2019  Birth Date:  Federal: Single  State LA:  Res State: LA  Work State: LA
Exempt: 1  Addl Tax:  Exempt: 1  Addl Tax:

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V419928

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SSC EE | | | | |
| Overtime | | | | | | Vision | | | MED EE | | | | |
| Unpaid Meal* | | | | | | 401K | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:

### Poche, Amanda R — Emp #: 11

Hourly Rate:  Status:  Active  Hire Date: 1/24/2013  Birth Date:  Federal: Married  State LA:  Res State: LA  Work State: LA
Exempt: 0  Addl Tax:  Exempt: 0  Addl Tax:

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V419929

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SSC EE | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | | | MED EE | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**

PAYROLL REGISTER

Created on: 4/9/2021 10:28:23 PM

**PAYROLL REGISTER**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 3/19/2021
Run Date: 3/17/2021       Run Number: 6

CPS4862 - Magnolia Fertility

Period Begin Date: 3/1/2021
Period End Date: 3/14/2021
Pay Period: 6
Payroll Types: Regular Payroll

---

**Regan, Debbie W**
Emp #: 13

| | | | | | Hire Date: 9/6/2012 | Federal: Married | | Exempts: 0 | Add Tax: | Res State: LA |
| Hourly Rate: | | | | | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Status:   Active   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V419830

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | 401K | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | |
| Unpaid Meal* | | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:

---

**Trosclair, Taylor**
Emp #: 15

| | | | | | Hire Date: | Federal: Single | | Exempts: 0 | Add Tax: | Res State: LA |
| Hourly Rate: | | | | | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Status:   Active   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V419831

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Unpaid Meal* | | | | | | Vision | | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:

---

**Williams, Shawanda**
Emp #: 17

| | | | | | Hire Date: 1/18/2021 | Federal: Married Filing Jointly | | Exempts: 2 | Add Tax: | Res State: LA |
| Hourly Rate: | | | | | Birth Date: | State LA: | | Exempts: 2 | Add Tax: | Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Status:   Active   Net Pay:   Direct Deposit: Checking Checking   Check Amount:   Voucher #: V419832

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Overtime | | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |

Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Dates: 3/19/2021
Run Date: 3/17/2021    Run Number: 6

Period Begin Date: 3/1/2021
Period End Date: 3/14/2021
Pay Period: 6
Payroll Type: Regular Payroll

## Company Total

| | | | | | | |
|---|---|---|---|---|---|---|
| Employees Paid: | 13 | Voids/Manuals Included: | None | Total Net Pay: | Total Check Amount: | Active: | 14 |
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | Live Check Amount: | Inactive: | 0 |
| Vouchers: | 13 | Direct Deposit Vouchers: | V419820 - V419832 | Direct Deposits: | Total Direct Deposit: | Terminated: | 6 |
| | | | | | | 16 | | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | CC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | ED EE | | | | |
| Unpaid Time Off* | | | | | | Dental | | | EDERAL WH | | | | |
| Overtime | | | | | | Medical | | | OUISIANA WH | | | | |
| Unpaid Post* | | | | | | Vision | | | | | | | |
| Holiday | | | | | | Voluntary Life | | | | | | | |
| Salary | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | **Totals:** | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Because Constant Payroll Solutions Inc

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 3/19/2021
Run Date: 3/17/2021    Run Number: 6

Period Begin Date: 3/1/2021
Period End Date: 3/14/2021
Pay Period: 6
Payroll Type: Regular Payroll

## Third Party Payments

### Payments

| Third Party | Payee Reference Information | Payment Option | Payment Schedule | Payment Amount | Check # |
|---|---|---|---|---|---|
| Texas SDU | | ACH Payment | Every Pay | $ | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovation Crescent Payroll Solutions Inc.

**PAYROLL REGISTER**

Page 6
Created on: 4/9/2021 10:28:23 PM

## PAYROLL REGISTER
### CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 3/5/2021
**Run Date:** 3/3/2021
**Run Number:** 5

**Period Begin Date:** 2/15/2021
**Period End Date:** 2/28/2021
**Pay Period:** 5
**Payroll Type:** Regular Payroll

---

**Davis, Alexa**
**Emp #: 2**
Hourly Rate:
Status:
Hire Date: 2/13/2019
Birth Date:
Federal: Single
State LA:
Res State: LA
Work State: LA
Exempts: 0 / Add'l Tax:
Exempts: 0 / Add'l Tax:

REGULAR CHECK — Gross Wage: / Paid Gross: / Net Pay: / Direct Deposit: Checking / Voucher #: V406767 / Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Unpaid Head* | | | | | | Voluntary Life | | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

**Totals:**

---

**Doubleday, Erika**
**Emp #: 3**
Hourly Rate:
Status:
Hire Date: 5/30/2017
Birth Date:
Federal: Single
State LA:
Res State: LA
Work State: LA
Exempts: 0 / Add'l Tax:
Exempts: 0 / Add'l Tax:

REGULAR CHECK — Gross Wage: / Paid Gross: / Net Pay: / Direct Deposit: Checking / Voucher #: V406768 / Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Overtime | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Head* | | | | | | Voluntary Life | | | LOUISIANA WH | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

**Totals:**

---

**Ivey, Ja'keithia**
**Emp #: 5**
Hourly Rate:
Status:
Hire Date:
Birth Date:
Federal: Head of Household
State LA:
Res State: LA
Work State: LA
Exempts:
Exempts: 3 / Add'l Tax:

REGULAR CHECK — Gross Wage: / Paid Gross: / Net Pay: / Direct Deposit: Checking / Voucher #: V406769 / Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Unpaid Head* | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |

**Totals:**

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

## PAYROLL REGISTER

isolved
Insourcing Overcame Payroll Solutions Inc.

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | Period Begin Date: 2/15/2021 |
| --- | --- | --- |
| Pay Group: Bi-Weekly | | Period End Date: 2/28/2021 |
| Check Date: 3/5/2021 | | Pay Period: 5 |
| Run Date: 3/3/2021   Run Number: 5 | | Pay Type: Regular Payroll |

### Lee, Amber — Emp #: 6

| | | Hourly Rate: | Hire Date: | Federal: Single | Exempts: 0   Addl Tax: | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| Gross Wage: | Paid Gross: | Status: | Birth Date: | State LA: | Exempts: 0   Addl Tax: | Work State: LA |
| REGULAR CHECK | | Net Pay: | Direct Deposit: Checking | | Check Amount: | Voucher #: V406770 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | Child Support Fee | | | MED EE | | | | |
| Unpaid Meal* | | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| | | | | | | **Totals:** | | | | | | | |

### Neumann, Toni — Emp #: 8

| | | Hourly Rate: | Hire Date: 9/4/2018 | Federal: Married | Exempts: 1   Addl Tax: | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| Gross Wage: | Paid Gross: | Status: | Birth Date: | State LA: | Exempts: 2   Addl Tax: | Work State: LA |
| REGULAR CHECK | | Net Pay: | Direct Deposit: Checking   Savings | | Check Amount: | Voucher #: V406771 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| | | | | | | **Totals:** | | | | | | | |

### Piglia, Jessica — Emp #: 10

| | | Hourly Rate: | Hire Date: 1/14/2019 | Federal: Single | Exempts: 1   Addl Tax: | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| Gross Wage: | Paid Gross: | Status: | Birth Date: | State LA: | Exempts: 1   Addl Tax: | Work State: LA |
| REGULAR CHECK | | Net Pay: | Direct Deposit: Checking | | Check Amount: | Voucher #: V406772 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Vision | | | MED EE | | | | |
| Unpaid Meal* | | | | | | 401K | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| | | | | | | **Totals:** | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | Period Begin Date: 2/15/2021 |
|---|---|
| Pay Group: Bi-Weekly | Period End Date: 2/28/2021 |
| Check Dates: 3/5/2021 | Pay Period: 5 |
| Run Date: 3/3/2021   Run Number: 5 | Payroll Type: Regular Payroll |

**Poche, Amanda R**
Emp #: 11

| | | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married | Exempts: 0   Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | Status: Active | | Birth Date: | State LA: | Exempts: 0   Add Tax: | Work State: LA |
| Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Check Amount: | Voucher #: V406773 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | | MED EE | | | | |
| Overtime | | | | | | 401K | | FEDERAL WH | | | | |
| Unpaid Hoal* | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| | | | | | | | | Totals: | | | | |

**Regan, Debbie W**
Emp #: 13

| | | Hourly Rate: | | Hire Date: 9/6/2012 | Federal: Married | Exempts: 0   Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | Status: Active | | Birth Date: | State LA: | Exempts: 0   Add Tax: | Work State: LA |
| Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Check Amount: | Voucher #: V406774 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | |
| Unpaid Hoal* | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| | | | | | | | | Totals: | | | | |

**Trosclair, Taylor**
Emp #: 15

| | | Hourly Rate: | | Hire Date: | Federal: Single | Exempts: 0   Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | Status: Active | | Birth Date: | State LA: | Exempts: 0   Add Tax: | Work State: LA |
| Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Check Amount: | Voucher #: V406775 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | |
| Unpaid Hoal* | | | | | | Vision | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | | |
| | | | | | | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
PAYROLL REGISTER

Created on: 4/9/2021 10:28:37 PM

**PAYROLL REGISTER**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Dates: 3/5/2021
Run Date: 3/3/2021   Run Number: 5

CPS4862 - Magnolia Fertility

Period Begin Date: 2/15/2021
Period End Date: 2/28/2021
Pay Period: 5
Payroll Type: Regular Payroll

---

**Updegraff Krejci, Kathryn R**
**Emp #: 16**

| | Per Pay Salary: | Hire Date: | Federal: Married | Exempts: 1 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|
| | Status: Active | Birth Date: | State: LA | Exempts: 0 | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: VA05776

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | | MED EE | | | | |
| Salary | | | | | | Voluntary Life | | | FEDERAL WH | | | | |
| PTO | | | | | | 401K | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | | | |
| | | | | | | | Totals: | | | | | | |

---

**Williams, Shawanda**
**Emp #: 17**

| | Hourly Rate: | Hire Date: 1/18/2021 | Federal: Married Filing Jointly | Exempts: | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|
| | Status: Active | Birth Date: | State: LA | Exempts: 2 | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: VA05777

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Overtime | | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| | | | | | | | Totals: | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)



# PAYROLL REGISTER

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 3/5/2021
**Run Date:** 3/3/2021 · · Run Number: 5

CPS4862 - Magnolia Fertility

**Period Begin Date:** 2/15/2021
**Period End Date:** 2/26/2021
**Pay Period:** 5
**Payroll Types:** Regular Payroll

## Company Total

| Employees Paid: | 11 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 12 |
|---|---|---|---|---|---|---|---|---|---|
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 0 |
| Vouchers: | 11 | Direct Deposit Vouchers: | V406767 - V406777 | Direct Deposits: | 15 | Total Direct Deposit: | | Terminated: | 5 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Overtime | | | | | | Dental | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | Medical | | | OUISIANA WH | | | | |
| Unpaid Hval* | | | | | | Vision | | | | | | | |
| Holiday | | | | | | Voluntary Life | | | | | | | |
| Salary | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

# PAYROLL REGISTER

**isolved**

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 3/5/2021
Run Date: 3/3/2021     Run Number: 5

Period Begin Date: 2/15/2021
Period End Date: 2/28/2021
Pay Period: 5
Payroll Type: Regular Payroll

## Third Party Payments

### Payments

| Third Party | Payee Reference Information | Payment Option | Payment Schedule | Payment Amount | Check # |
|---|---|---|---|---|---|
| Texas SDU | | ACH Payment | Every Pay | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Licensee by Crescent Payroll Solutions Inc

## PAYROLL REGISTER PREVIEW
### CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | Period Begin Date: 2/1/2021 |
|---|---|---|
| Pay Group: Bi-Weekly | | Period End Date: 2/14/2021 |
| Check Date: 2/19/2021 | | Pay Period: 4 |
| Run Date: 2/15/2021 | | Payroll Type: Regular Payroll |

**Davis, Alexa**
Emp #: 2

| Hire Date: 2/13/2019 | Federal: Single | Res State: LA |
|---|---|---|
| Birth Date: | State LA: | Work State: LA |
| Gross Wage: | Hourly Rate: | Exempt: 0  Add'l Tax: |
| Paid Gross: | Status: Active | Exempt: 0  Add'l Tax: |
| | Net Pay: | Check Amount: |

REGULAR CHECK — Direct Deposit: Checking — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| Waived Shift Dif | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals: - - - -

**Doubleday, Erika**
Emp #: 3

| Hire Date: 5/30/2017 | Federal: Single | Res State: LA |
|---|---|---|
| Birth Date: | State LA: | Work State: LA |
| Gross Wage: | Hourly Rate: | Exempt: 0  Add'l Tax: |
| Paid Gross: | Status: Active | Exempt: 0  Add'l Tax: |
| | Net Pay: | Check Amount: |

REGULAR CHECK — Direct Deposit: Checking — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | |
| Unpaid Meal* | | | | | | Vision | | FEDERAL WH | | | | |
| Holiday | | | | | | Voluntary Life | | LOUISIANA WH | | | | |
| PTO | | | | | | 401K | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Waived Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals: - - - -

**Ivey, Ja'ivethia**
Emp #: 5

| Hire Date: | Federal: Head of Household | Res State: LA |
|---|---|---|
| Birth Date: | State LA: | Work State: LA |
| Gross Wage: | Hourly Rate: | Exempt: 3  Add'l Tax: |
| Paid Gross: | Status: Active | Exempt: 3  Add'l Tax: |
| | Net Pay: | Check Amount: |

REGULAR CHECK — Direct Deposit: Checking — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Medical | | MED EE | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

Totals: - -

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

isolved
Powered by Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

| Client ID: | CPS4862 - Magnolia Fertility LLC |
| Pay Group: | Bi-Weekly |
| Check Date: | 2/19/2021 |
| Run Date: | 2/15/2021 |

| Period Begin Date: | 2/1/2021 |
| Period End Date: | 2/14/2021 |
| Pay Period: | 4 |
| Payroll Type: | Regular Payroll |

## Lee, Amber — Emp #: 6

| | Hourly Rate: | | Hire Date: | Federal: Single | | Exempts: 0 | Add'l Tax: | Res State: LA |
| Gross Wage: | Status: | | Birth Date: | State LA: | | Exempts: 0 | Add'l Tax: | Work State: LA |
| | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Checking | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Child Support Fee | | | | MED EE | | | | |
| Holiday | | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | | LOUISIANA WH | | | | |
| | | | | | | Totals: | | | | | | | | |

## Neumann, Toni — Emp #: 8

| | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Married | | Exempts: 1 | Add'l Tax: | Res State: LA |
| Gross Wage: | Status: | | Birth Date: | State LA: | | Exempts: 2 | Add'l Tax: | Work State: LA |
| | Paid Gross: | Net Pay: | Direct Deposit: Savings | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Checking | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | | SOC SEC EE | | | | |
| Overtime | | | | | | 401K | | | | MED EE | | | | |
| Unpaid Meal* | | | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | Totals: | | | | | | | | |

## Piglia, Jessica — Emp #: 10

| | Hourly Rate: | | Hire Date: 1/14/2019 | Federal: Single | | Exempts: 1 | Add'l Tax: | Res State: LA |
| Gross Wage: | Status: | | Birth Date: | State LA: | | Exempts: 1 | Add'l Tax: | Work State: LA |
| | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Checking | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | | SOC SEC EE | | | | |
| Overtime | | | | | | Vision | | | | MED EE | | | | |
| Unpaid Meal* | | | | | | 401K | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | Totals: | | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Knowing. Growing. Payroll Solutions Inc.

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 2/19/2021
**Run Date:** 2/15/2021

CPS4862 - Magnolia Fertility

**Period Begin Date:** 2/1/2021
**Period End Date:** 2/14/2021
**Pay Period:** 4
**Payroll Type:** Regular Payroll

---

**Poche, Amanda R**
**Emp #: 11**

| | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married | | Exempt: 0 | Add'l Tax: | Res State: LA |
| | Status: | Active | Birth Date: | State LA: | | Exempt: 0 | Add'l Tax: | Work State: LA |

Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     **Check Amount:**     **Check #:**

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Voluntary Life | | MED EE | | | | | |
| Overtime | | | | | 401K | | FEDERAL WH | | | | | |
| Unpaid Heal* | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

**Regan, Debbie W**
**Emp #: 13**

| | Hourly Rate: | | Hire Date: 9/6/2012 | Federal: Married | | Exempt: 0 | Add'l Tax: | Res State: LA |
| | Status: | Active | Birth Date: | State LA: | | Exempt: 0 | Add'l Tax: | Work State: LA |

Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     **Check Amount:**     **Check #:**

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Heal* | | | | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

**Troisclair, Taylor**
**Emp #: 15**

| | Hourly Rate: | | Hire Date: | Federal: Single | | Exempt: 0 | Add'l Tax: | Res State: LA |
| | Status: | Active | Birth Date: | State LA: | | Exempt: 0 | Add'l Tax: | Work State: LA |

Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     **Check Amount:**     **Check #:**

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Overtime | | | | | Medical | | MED EE | | | | | |
| Unpaid Heal* | | | | | Vision | | FEDERAL WH | | | | | |
| Holiday | | | | | 401K | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)    **Reimbursement (included in totals)    #Non-Paid Earning (not included in totals)

**isolved**
*a Crescent Payroll Solutions Inc*

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 2/19/2021
Run Date: 2/15/2021

CPS4862 - Magnolia Fertility

Period Begin Date: 2/1/2021
Period End Date: 2/14/2021
Pay Period: 4
Payroll Type: Regular Payroll

| Updegraff Krejci, Kathryn R | | | Per Pay Salary: | Hire Date: | Federal: Married | | Exempts: 1 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| Emp #: 16 | | | Status: | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |
| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | | Dental | | | SOC SEC EE | | | | | |
| Salary | | | | | | Vision | | | MED EE | | | | | |
| PTO | | | | | | Voluntary Life | | | FEDERAL WH | | | | | |
| 401K Match* | | | | | | 401K | | | LOUISIANA WH | | | | | |
| Totals: | | - - - - - | - - - - - | - - - - - | | Totals: | - - - - - | - - - - - | | Totals: - - - - - | - - - - - | - - - - - | - - - - - | - - - - - |

| Williams, Shawanda | | | Hourly Rate: | Hire Date: 1/18/2021 | Federal: Married Filing Jointly | | Exempts: 2 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| Emp #: 17 | | | Status: Active | Birth Date: | State LA: | | Exempts: 2 | Add Tax: | Work State: LA |
| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: - None - | | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | | |
| | | | | | | | | | MED EE | | | | | |
| | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | - - - - - | - - - - - | - - - - - | | Totals: | - - - - - | | | Totals: - - - - - | - - - - - | - - - - - | - - - - - | - - - - - |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Division: Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Page 4
Created on: 2/17/2021 7:29:15 AM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 2/19/2021
Run Date: 2/15/2021

CPS4862 - Magnolia Fertility

Period Begin Date: 2/1/2021
Period End Date: 2/14/2021
Pay Period: 4
Payroll Type: Regular Payroll

## Company Total

| | | | | | |
|---|---|---|---|---|---|
| Employees Paid: | 11 | Voids/Manuals Included: | None | Active: | 11 |
| Live Checks: | 1 | Check Numbers: | 0 - 0 | Inactive: | 0 |
| Vouchers: | 10 | Direct Deposit Vouchers: | - | Terminated: | 5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Total Net Pay: | | Total Check Amount: | |
| | | | | Live Check Net Pay: | | Live Check Amount: | |
| | | | | Direct Deposits: | | Total Direct Deposit: | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Overtime | | | | | | Dental | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | Medical | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vision | | | | | | | |
| Salary | | | | | | Voluntary Life | | | | | | | |
| PTO | | | | | | 401K | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| | Totals: | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
*powered by* Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertiliv LLC
Pay Group: Bi-Weekly
Check Date: 2/19/2021
Run Date: 2/15/2021

Period Begin Date: 2/1/2021
Period End Date: 2/14/2221
Pay Period: 4
Payroll Type: Regular Payroll

## Third Party Payments

## Payments

| Third Party | Payee Reference Information | Payment Option | Payment Schedule | Payment Amount | Check # |
|---|---|---|---|---|---|
| Texas SDU | | ACH Payment | Every Pay | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
*a division of Oncaad Payroll Solutions Inc*

Page 6
Created on: 2/17/2021 7:29:15 AM

**PAYROLL REGISTER**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Dates: 3/19/2021
Run Dates: 3/17/2021   Run Number: 6

CPS4862 - Magnolia Fertility

Period Begin Date: 3/1/2021
Period End Date: 3/14/2021
Pay Period: 6
Payroll Type: Regular Payroll

### D'Antonio, Allison
Emp #: 18

| | | | | Hourly Rate: | Active | Net Pay: | | Hire Date: 3/1/2021 | Federal: Married Filing Jointly | | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Status: | | | | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK | Gross Wage: | | Paid Gross: | | | | | Direct Deposit: Checking | | | Check Amount: | | Voucher #: V419820 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | SOC SEC EE | | | | | |
| | | | | | | | | | | MED EE | | | | | |
| | | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | | LOUISIANA WH | | | | | |

Totals:                                        Totals:

### Davis, Alexa
Emp #: 2

| | | | | Hourly Rate: | Active | Net Pay: | | Hire Date: 2/13/2019 | Federal: Single | | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Status: | | | | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK | Gross Wage: | | Paid Gross: | | | | | Direct Deposit: Checking | | | Check Amount: | | Voucher #: V419821 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | | | MED EE | | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | 401K | | | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |

Totals:                                        Totals:

### Doubleday, Erika
Emp #: 3

| | | | | Hourly Rate: | Active | Net Pay: | | Hire Date: 5/30/2017 | Federal: Single | | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Status: | | | | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK | Gross Wage: | | Paid Gross: | | | | | Direct Deposit: Checking | | | Check Amount: | | Voucher #: V419822 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | | | MED EE | | | | | |
| Overtime | | | | | | Vision | | | | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | 401K | | | | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |

Totals:                                        Totals:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**
**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 3/19/2021
Run Dates: 3/17/2021
Run Number: 6

Period Begin Date: 3/1/2021
Period End Date: 3/14/2021
Pay Period: 6
Payroll Type: Regular Payroll

---

**Garcia, Alexis**
**Emp #: 20**

Hire Date: 3/8/2021    Birth Date:
Federal: Head of Household    State LA:
Res State: LA    Work State: LA
Exempts:    Add Tax:
Exempts: 2    Add Tax:
Voucher #: V419823

REGULAR CHECK
Gross Wage:    Hourly Rate:    Status:    Paid Gross:    Net Pay:    Active
Direct Deposit: Checking    Current    Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | YTD Taxes | | | | |
| | | | | | | SOC SEC EE | | | | |
| | | | | | | MED EE | | | | |
| | | | | | | FEDERAL WH | | | | |
| | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | |

---

**Gremillion, Morgan**
**Emp #: 19**

Hire Date: 3/2/2021    Birth Date:
Federal: Married Filing Jointly    State LA:
Res State: LA    Work State: LA
Exempts:    Add Tax:
Exempts: 3    Add Tax:
Voucher #: V419824

REGULAR CHECK
Gross Wage:    Hourly Rate:    Status:    Paid Gross:    Net Pay:    Active
Direct Deposit: Checking    Current    Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | YTD Taxes | | | | |
| Wknd Shift Dif | | | | | | SOC SEC EE | | | | |
| | | | | | | MED EE | | | | |
| | | | | | | FEDERAL WH | | | | |
| | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | |

---

**Tivey, Ja'keithia**
**Emp #: 5**

Hire Date:    Birth Date:
Federal: Head of Household    State LA:
Res State: LA    Work State: LA
Exempts:    Add Tax: $
Exempts: 3    Add Tax:
Voucher #: V419825

REGULAR CHECK
Gross Wage:    Hourly Rate:    Status:    Paid Gross:    Net Pay:    Active
Direct Deposit: Checking    Current    Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | | |
| Unpaid Meal* | | | | | | Medical | | | | |
| Holiday | | | | | | Vision | | | | |
| | | | | | | YTD Taxes | | | | |
| | | | | | | SOC SEC EE | | | | |
| | | | | | | MED EE | | | | |
| | | | | | | FEDERAL WH | | | | |
| | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | |

---

**Leo, Amber**
**Emp #: 6**

Hire Date:    Birth Date:
Federal: Single    State LA:
Res State: LA    Work State: LA
Exempts: 0    Add Tax:
Exempts: 0    Add Tax:
Voucher #: V419826

REGULAR CHECK
Gross Wage:    Hourly Rate:    Status:    Paid Gross:    Net Pay:    Active
Direct Deposit: Checking    Checking    Current    Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | | |
| Unpaid Time Off** | | | | | | Child Support Fee | | | | |
| Unpaid Meal* | | | | | | YTD Taxes | | | | |
| Holiday | | | | | | SOC SEC EE | | | | |
| PTO | | | | | | MED EE | | | | |
| | | | | | | FEDERAL WH | | | | |
| | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Non-Paid Earning (not included in totals)

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)

**isolved**
Income Greatest Payroll Solutions

PAYROLL REGISTER

**PAYROLL REGISTER**

**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Dates: 3/19/2021
Run Dates: 3/17/2021
Run Number: 6

Period Begin Date: 3/1/2021
Period End Date: 3/14/2021
Pay Period: 6
Payroll Type: Regular Payroll

---

**Neumann, Toni**
Emp #: 8

| | | | | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Married | | Exempts: 1 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Status: | Active | Birth Date: | State LA: | | Exempts: 2 | Add Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V419827
    Savings

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Voluntary Life | | SOC-SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Overtime | | | | | | | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

**Piglia, Jessica**
Emp #: 10

| | | | | Hourly Rate: | | Hire Date: 1/14/2019 | Federal: Single | | Exempts: 1 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Status: | Active | Birth Date: | State LA: | | Exempts: 1 | Add Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V419828

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC-SEC EE | | | | | |
| Overtime | | | | | Vision | | MED EE | | | | | |
| Unpaid Meal* | | | | | 401K | | FEDERAL WH | | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

**Poche, Amanda R**
Emp #: 11

| | | | | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married | | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Status: | Active | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V419829

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC-SEC EE | | | | | |
| OnCall Reg Rat | | | | | Voluntary Life | | MED EE | | | | | |
| Overtime | | | | | 401K | | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovate Crescent Payroll Solutions Inc

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 3/19/2021
Run Date: 3/17/2021     Run Number: 6

Period Begin Date: 3/1/2021
Period End Date: 3/14/2021
Pay Period: 6
Payroll Type: Regular Payroll

## Regan, Debbie W    Emp #: 13

| | Hire Date: 9/6/2012 | Federal: Married | | Res State: LA |
| | Birth Date: | State LA: | | Work State: LA |

Hourly Rate:    Status: Active
Gross Wage:    Paid Gross:
    Exempts: 0    Add'l Tax:    Voucher #: V419830
    Exempts: 0    Add'l Tax:

**REGULAR CHECK**    Net Pay:    Direct Deposit: Checking    Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | |
| Unpaid Heal* | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals:    Totals:

## Trosclair, Taylor    Emp #: 15

| | Hire Date: | Federal: Single | | Res State: LA |
| | Birth Date: | State LA: | | Work State: LA |

Hourly Rate:    Status: Active
Gross Wage:    Paid Gross:
    Exempts: 0    Add'l Tax:    Voucher #: V419831
    Exempts: 0    Add'l Tax:

**REGULAR CHECK**    Net Pay:    Direct Deposit: Checking    Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | |
| Unpaid Heal* | | | | | | Vision | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals:    Totals:

## Williams, Shawanda    Emp #: 17

| | Hire Date: 1/18/2021 | Federal: Married Filing Jointly | | Res State: LA |
| | Birth Date: | State LA: | | Work State: LA |

Hourly Rate:    Status: Active
Gross Wage:    Paid Gross:
    Exempts: 2    Add'l Tax:    Voucher #: V419832
    Exempts: 2    Add'l Tax:

**REGULAR CHECK**    Net Pay:    Direct Deposit: Checking    Check Amount:
Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | |
| Overtime | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

Totals:    Totals:

*Means Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

isolved
_Innovative Crescent Payroll Solutions Inc._

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 3/19/2021
Run Date: 3/17/2021

Run Number: 6

Period Begin Date: 3/1/2021
Period End Date: 3/14/2021
Pay Period: 6
Payroll Type: Regular Payroll

## Company Total

| Employees Paid: | 13 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 14 |
|---|---|---|---|---|---|---|---|---|---|
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 0 |
| Vouchers: | 13 | Direct Deposit Vouchers: | V419820 - V419832 | Direct Deposits: | 16 | Total Direct Deposit: | | Terminated: | 6 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | Dental | | | FEDERAL WH | | | | |
| Overtime | | | | | | Medical | | | LOUISIANA WH | | | | |
| Unpaid Meal* | | | | | | Vision | | | | | | | |
| Holiday | | | | | | Voluntary Life | | | | | | | |
| Salary | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovative Payroll Solutions Inc

**PAYROLL REGISTER**

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 3/19/2021
Run Date: 3/17/2021   Run Number: 6

Period Begin Date: 3/1/2021
Period End Date: 3/14/2021
Pay Period: 6
Payroll Type: Regular Payroll

## Third Party Payments

## Payments

| Third Party | Payee Reference Information | Payment Option | Payment Schedule | Payment Amount | Check # |
|---|---|---|---|---|---|
| Texas SDU | | ACH Payment | Every Pay | | |

*Means Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Inservice Connect Payroll Solutions Inc

**PAYROLL REGISTER**

Page 6
Created on: 3/17/2021 1:01:55 PM

# PAYROLL REGISTER
## CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | | |
| --- | --- | --- | --- |
| Pay Group: Bi-Weekly | Run Number: 7 | | |
| Check Date: 4/2/2021 | | | |
| Run Date: 3/31/2021 | | | |

Period Begin Date: 3/15/2021
Period End Date: 3/28/2021
Pay Period: 7
Payroll Type: Regular Payroll

---

**D'Antonio, Alison** — Emp #: 18

| Hourly Rate: | Hire Date: 3/1/2021 | Federal: Married Filing Jointly | Res State: LA |
| --- | --- | --- | --- |
| Status: Active | Birth Date: | State LA: | Work State: LA |
| Net Pay: | Direct Deposit: Checking | Exempts: | Add Tax: |
| | | Exempts: 0 | Add Tax: |

Gross Wage:        Paid Gross:        Check Amount:        Voucher #: V433853

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | SOC SEC EE | | | | |
| | | | | | | | MED EE | | | | |
| | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

---

**Davis, Alexa** — Emp #: 2

| Hourly Rate: | Hire Date: 2/13/2019 | Federal: Single | Res State: LA |
| --- | --- | --- | --- |
| Status: Active | Birth Date: | State LA: | Work State: LA |
| Net Pay: | Direct Deposit: Checking | Exempts: 0 | Add Tax: |
| | | Exempts: 0 | Add Tax: |

Gross Wage:        Paid Gross:        Check Amount:        Voucher #: V433854

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | MED EE | | | | |
| Unpaid Heal* | | | | | | Voluntary Life | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | |

---

**Doubleday, Erika** — Emp #: 3

| Hourly Rate: | Hire Date: 5/30/2017 | Federal: Single | Res State: LA |
| --- | --- | --- | --- |
| Status: Active | Birth Date: | State LA: | Work State: LA |
| Net Pay: | Direct Deposit: Checking | Exempts: 0 | Add Tax: |
| | | Exempts: 0 | Add Tax: |

Gross Wage:        Paid Gross:        Check Amount:        Voucher #: V433855

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | MED EE | | | | |
| Overtime | | | | | | Vision | FEDERAL WH | | | | |
| Unpaid Heal* | | | | | | Voluntary Life | LOUISIANA WH | | | | |
| Holiday | | | | | | 401K | | | | | |
| PTO | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**iSolved**

**PAYROLL REGISTER**
CPS4662 - Magnolia Fertility

| Client ID: CPS4662 - Magnolia Fertility LLC | | |
|---|---|---|
| Pay Group: Bi-Weekly | | |
| Check Date: 4/2/2021 | Run Date: 3/31/2021 | Run Number: 7 |

Period Begin Date: 3/15/2021
Period End Date: 3/28/2021
Pay Period: 7
Payroll Type: Regular Payroll

---

**Garcia, Alexis   Emp #: 20**

Hire Date: 3/8/2021   Birth Date:
Federal: Head of Household   State LA:

| | | | | |
|---|---|---|---|---|
| Hourly Rate: | Paid Gross: | Exempts: | Add'l Tax: | Res State: LA |
| Status: | | Exempts: 2 | Add'l Tax: | Work State: LA |
| Active | Net Pay: | Check Amount: | | Voucher #: V433856 |

Gross Wage:

**REGULAR CHECK**

Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | |

---

**Gremillion, Morgan   Emp #: 19**

Hire Date: 3/2/2021   Birth Date:
Federal: Married Filing Jointly   State LA:

| | | | | |
|---|---|---|---|---|
| Hourly Rate: | Paid Gross: | Exempts: | Add'l Tax: | Res State: LA |
| Status: | | Exempts: 3 | Add'l Tax: | Work State: LA |
| Active | Net Pay: | Check Amount: | | Voucher #: V433857 |

Gross Wage:

**REGULAR CHECK**

Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Wkend Shift Dif | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | |

---

**Ivey, Ja'keithia   Emp #: 5**

Hire Date:   Birth Date:
Federal: Head of Household   State LA:

| | | | | |
|---|---|---|---|---|
| Hourly Rate: | Paid Gross: | Exempts: | Add'l Tax: $ | Res State: LA |
| Status: | | Exempts: 3 | Add'l Tax: | Work State: LA |
| Active | Net Pay: | Check Amount: | | Voucher #: V433858 |

Gross Wage:

**REGULAR CHECK**

Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | |

---

**Lee, Amber   Emp #: 6**

Hire Date:   Birth Date:
Federal: Single   State LA:

| | | | | |
|---|---|---|---|---|
| Hourly Rate: | Paid Gross: | Exempts: 0 | Add'l Tax: | Res State: LA |
| Status: | | Exempts: 0 | Add'l Tax: | Work State: LA |
| Active | Net Pay: | Check Amount: | | Voucher #: V433859 |

Gross Wage:

**REGULAR CHECK**

Direct Deposit: Checking
Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | Child Support Fee | | | MED EE | | | | |
| Unpaid Meal* | | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | |

---

*Above Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

| Client ID: | CPS4862 - Magnolia Fertility LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Pay Group: | Bi-Weekly | | | | | | | | |
| Check Date: | 4/2/2021 | | | | | | | | |
| Run Date: | 3/31/2021 | Run Number: 7 | | | | | | | |

CPS4862 - Magnolia Fertility

Period Begin Date: 3/15/2021
Period End Date: 3/28/2021
Pay Period: 7
Payroll Type: Regular Payroll

---

**Morton, Inez**
Emp #: 21

| | | | | Hourly Rate: | | Hire Date: 3/15/2021 | Federal: Single | Exempts: 0 | Addl Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Status: | Active | Birth Date: | State LA: | Exempts: 1 | Addl Tax: | Work State: LA |

REGULAR CHECK | | Gross Wage: | | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Voucher #: V433860 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | MED EE | | | | |
| | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

Totals: | | | | | | Totals: | | Totals: |

---

**Neumann, Toni**
Emp #: 8

| | | | | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Married | Exempts: 1 | Addl Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Status: | Active | Birth Date: | State LA: | Exempts: 2 | Addl Tax: | Work State: LA |

REGULAR CHECK | | Gross Wage: | | Paid Gross: | Net Pay: | Direct Deposit: Checking Savings | Check Amount: | | Voucher #: V433861 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | MED EE | | | | |
| Overtime | | | | | | | | FEDERAL WH | | | | |
| Unpaid Neal* | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| Weekend On-Cal | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals: | | | | | | Totals: | | Totals: |

---

**Piglia, Jessica**
Emp #: 10

| | | | | Per Pay Salary: | | Hire Date: 1/14/2019 | Federal: Single | Exempts: 1 | Addl Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Status: | Active | Birth Date: | State LA: | Exempts: 1 | Addl Tax: | Work State: LA |

REGULAR CHECK | | Gross Wage: | | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Voucher #: V433862 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Overtime | | | | | | Vision | | MED EE | | | | |
| Unpaid Neal* | | | | | | 401K | | FEDERAL WH | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | |
| Salary | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals: | | | | | | Totals: | | Totals: |

---

*Memo Calculation (not included in totals)   **Reimursement (included in totals)   #Non-Paid Earning (not included in totals)

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 4/2/2021
**Run Date:** 3/31/2021   **Run Number:** 7

## PAYROLL REGISTER
### CPS4862 - Magnolia Fertility

**Period Begin Date:** 3/15/2021
**Period End Date:** 3/28/2021
**Pay Period:** 7
**Payroll Type:** Regular Payroll

---

### Poche, Amanda R
**Emp #:** 11

| | | | | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married | | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Wage: | | | Status: | Active | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |

**REGULAR CHECK** — Paid Gross: — Net Pay: — Direct Deposit: Checking — **Check Amount:** — **Voucher #:** V433863

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | SOC SEC EE | | | | |
| Overtime | | | | | | 401K | MED EE | | | | |
| Unpaid Meal* | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

### Regan, Debbie W
**Emp #:** 13

| | | | | Hourly Rate: | | Hire Date: 9/6/2012 | Federal: Married | | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Wage: | | | Status: | Active | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |

**REGULAR CHECK** — Paid Gross: — Net Pay: — Direct Deposit: Checking — **Check Amount:** — **Voucher #:** V433864

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | |
| Unpaid Meal* | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

### Trosclair, Taylor
**Emp #:** 15

| | | | | Hourly Rate: | | Hire Date: | Federal: Single | | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross Wage: | | | Status: | Active | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |

**REGULAR CHECK** — Paid Gross: — Net Pay: — Direct Deposit: Checking — **Check Amount:** — **Voucher #:** V433865

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | MED EE | | | | |
| Unpaid Meal* | | | | | | Vision | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 4/2/2021
Run Date: 3/31/2021     Run Number: 7

Period Begin Date: 3/15/2021
Period End Date: 3/28/2021
Pay Period: 7
Payroll Type: Regular Payroll

**Williams, Shawanda**
Emp #: 17

| | Hourly Rate: | Hire Date: 1/18/2021 | Federal: Married Filing Jointly | Exempts: | Add Tax: | Res State: LA |
| | Status: Active | Birth Date: | State LA: | Exempts: 2 | Add Tax: | Work State: LA |

REGULAR CHECK     Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     Check Amount:     Voucher #: V433866

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | Totals: | | | Totals: | | | | |

*Mecra Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

**isolved**

**PAYROLL REGISTER**

Page 5
Created on: 4/9/2021 10:28:12 PM

# PAYROLL REGISTER

CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 4/2/2021
**Run Date:** 3/31/2021   Run Number: 7

**Period Begin Date:** 3/15/2021
**Period End Date:** 3/28/2021
**Pay Period:** 7
**Payroll Type:** Regular Payroll

## Company Total

| | | | | |
|---|---|---|---|---|
| **Employees Paid:** 14 | **Voids/Manuals Included:** None | **Total Net Pay:** | **Total Check Amount:** | **Active:** 15 |
| **Live Checks:** 0 | **Check Numbers:** None | **Live Check Net Pay:** | **Live Check Amount:** | **Inactive:** 0 |
| **Vouchers:** 14 | **Direct Deposit Vouchers:** V433853 - V433866 | **Direct Deposits:** 17 | **Total Direct Deposit:** | **Terminated:** 6 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | Dental | | | FEDERAL WH | | | | |
| Overtime | | | | | | Medical | | | LOUISIANA WH | | | | |
| Unpaid Meal* | | | | | | Vision | | | | | | | |
| Holiday | | | | | | Voluntary Life | | | | | | | |
| Salary | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weeknd On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovative Corporate Payroll Solutions Inc

**PAYROLL REGISTER**

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 4/2/2021
Run Date: 3/31/2021     Run Number: 7

Period Begin Date: 3/15/2021
Period End Date: 3/28/2021
Pay Period: 7
Payroll Type: Regular Payroll

## Third Party Payments

### Payments

| Third Party | Payee Reference Information | Payment Option | Payment Schedule | Payment Amount | Check # |
|---|---|---|---|---|---|
| Texas SDU | | ACH Payment | Every Pay | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
by iSolve Crescent Payroll Solutions Inc.

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | |
|---|---|---|
| Pay Group: Bi-Weekly | | |
| Check Date: 4/16/2021 | | |
| Run Date: 4/14/2021 | Run Number: 8 | |

Period Begin Date: 3/29/2021
Period End Date: 4/11/2021
Pay Period: 8
Payroll Type: Regular Payroll

**D'Antonio, Allison**
Emp #: 18

| | Hourly Rate: | Hire Date: 3/1/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
|---|---|---|---|---|
| | Status: | Birth Date: | State LA: | Work State: LA |

Gross Wage:   Paid Gross:   Net Pay: Active   Direct Deposit: Checking   Add Tax:   Add Tax:   Voucher #: V445875
Check Amount:   Exempts: 0   Exempts: 0

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

**Davis, Alexa**
Emp #: 2

| | Hourly Rate: | Hire Date: 2/13/2019 | Federal: Single | Res State: LA |
|---|---|---|---|---|
| | Status: | Birth Date: | State LA: | Work State: LA |

Gross Wage:   Paid Gross:   Net Pay: Active   Direct Deposit: Checking   Add Tax:   Add Tax:   Voucher #: V445876
Check Amount:   Exempts: 0   Exempts: 0

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Unpaid Posit* | | | | | | ST Disability | | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

**Doubleday, Erika**
Emp #: 3

| | Hourly Rate: | Hire Date: 5/30/2017 | Federal: Single | Res State: LA |
|---|---|---|---|---|
| | Status: | Birth Date: | State LA: | Work State: LA |

Gross Wage:   Paid Gross:   Net Pay: Active   Direct Deposit: Checking   Add Tax:   Add Tax:   Voucher #: V445877
Check Amount:   Exempts: 0   Exempts: 0

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Overtime | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Posit* | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER**

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 4/16/2021
**Run Date:** 4/14/2021   **Run Number:** 8

CPS4862 - Magnolia Fertility

**Period Begin Date:** 3/29/2021
**Period End Date:** 4/11/2021
**Pay Period:** 8
**Payroll Type:** Regular Payroll

---

### Garcia, Alexis
**Emp #:** 20

| | Hourly Rate: | Status: | Active | Hire Date: 3/8/2021 | Birth Date: | Federal: Head of Household | State LA: | | Res State: LA |
| | | | | | | | | Exempts: 2 | Work State: LA |
| | | | | | | | | Add Tax: | Voucher #: V445878 |
| | | | | | | | | Add Tax: | |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | | Check Amount: | |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | MED EE | | | | |
| | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

### Gremillion, Morgan
**Emp #:** 19

| | Hourly Rate: | Status: | Active | Hire Date: 3/2/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | | Res State: LA |
| | | | | | | | | Exempts: 3 | Work State: LA |
| | | | | | | | | Add Tax: | Voucher #: V445879 |
| | | | | | | | | Add Tax: | |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | | Check Amount: | |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| Wkend Shift Dif | | | | | | | | MED EE | | | | |
| | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

### Ivey, Ja'Keithia
**Emp #:** 5

| | Hourly Rate: | Status: | Active | Hire Date: | Birth Date: | Federal: Head of Household | State LA: | | Res State: LA |
| | | | | | | | | Exempts: 3 | Work State: LA |
| | | | | | | | | Add Tax: $ | Voucher #: V445880 |
| | | | | | | | | Add Tax: | |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | | Check Amount: | |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| Unpaid Heal* | | | | | | Dental | | MED EE | | | | |
| Holiday | | | | | | Medical | | FEDERAL WH | | | | |
| | | | | | | Vision | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

### Morton, Inez
**Emp #:** 21

| | Hourly Rate: | Status: | Active | Hire Date: 3/15/2021 | Birth Date: | Federal: Single | State LA: | | Res State: LA |
| | | | | | | | | Exempts: 0 | Work State: LA |
| | | | | | | | | Exempts: 1 Add Tax: | Voucher #: V445881 |
| | | | | | | | | Add Tax: | |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | | Check Amount: | |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | | MED EE | | | | |
| | | | | | | Vision | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

*Mema Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units=Units (Units not included in Totals)

**isolved**
Invisere Comesaid Payroll Solutions Inc

**PAYROLL REGISTER**

**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 4/16/2021
Run Date: 4/14/2021
Run Number: 8

Period Begin Date: 3/29/2021
Period End Date: 4/11/2021
Pay Period: 8
Payroll Type: Regular Payroll

---

**Neumann, Toni**
Emp #: 8

| | | Hourly Rate: | Hire Date: 9/4/2018 | Federal: Married | Exempts: 1 | Add Tax: | Res State: LA |
| | | Status: Active | Birth Date: | State LA: | Exempts: 2 | Add Tax: | Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V445882
Savings

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | | |
| Overtime | | | | | | | FEDERAL WH | | | | | | |
| Unpaid Heal* | | | | | | | LOUISIANA WH | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shft Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

---

**Piglia, Jessica**
Emp #: 10

| | | Per Pay Salary: | Hire Date: 1/14/2019 | Federal: Single | Exempts: 1 | Add Tax: | Res State: LA |
| | | Status: Active | Birth Date: | State LA: | Exempts: 1 | Add Tax: | Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V445883
Savings

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | | |
| Overtime | | | | | Vision | | MED EE | | | | | | |
| Unpaid Heal* | | | | | 401K | | FEDERAL WH | | | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shft Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

---

**Poche, Amanda R**
Emp #: 11

| | | Hourly Rate: | Hire Date: 1/24/2013 | Federal: Married | Exempts: 0 | Add Tax: | Res State: LA |
| | | Status: Active | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V445884
Savings

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | | |
| Overtime | | | | | 401K | | FEDERAL WH | | | | | | |
| Unpaid Heal* | | | | | | | LOUISIANA WH | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shft Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**iSolved**
Powered by Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

## PAYROLL REGISTER
### CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 4/16/2021
**Run Date:** 4/14/2021
**Run Number:** 8

**Period Begin Date:** 3/29/2021
**Period End Date:** 4/11/2021
**Pay Period:** 8
**Payroll Type:** Regular Payroll

---

### Regan, Debbie W
**Emp #:** 13

| | Gross Wage: | Hourly Rate: | Status: Active | Net Pay: | Hire Date: 9/6/2012 | Birth Date: | Federal: Married | State LA: | Exempts: 0  Add Tax: | Exempts: 0  Add Tax: | Res State: LA | Work State: LA |

**REGULAR CHECK**        Paid Gross:        Direct Deposit: Checking        Check Amount:        Voucher #: V445885

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | 401K | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | |
| Unpaid Pearl* | | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

### Robinson, Garinisha Sonjameker
**Emp #:** 22

| | Gross Wage: | Hourly Rate: | Status: Active | Net Pay: | Hire Date: 3/30/2021 | Birth Date: | Federal: Head of Household | State LA: | Exempts:  Add Tax: | Exempts:  Add Tax: | Res State: LA | Work State: LA |

**REGULAR CHECK**        Paid Gross:        Direct Deposit: Checking        Check Amount:        Voucher #: V445886

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

### Trosclair, Taylor
**Emp #:** 15

| | Gross Wage: | Hourly Rate: | Status: Active | Net Pay: | Hire Date: | Birth Date: | Federal: Single | State LA: | Exempts: 0  Add Tax: | Exempts: 0  Add Tax: | Res State: LA | Work State: LA |

**REGULAR CHECK**        Paid Gross:        Direct Deposit: Checking        Check Amount:        Voucher #: V445887

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Unpaid Meal* | | | | | | Vision | | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

### Westerfield, Natara
**Emp #:** 23

| | Gross Wage: | Hourly Rate: | Status: Active | Net Pay: | Hire Date: 4/6/2021 | Birth Date: | Federal: Head of Household | State LA: | Exempts: 4  Add Tax: | Exempts:  Add Tax: | Res State: LA | Work State: LA |

**REGULAR CHECK**        Paid Gross:        Direct Deposit: Checking        Check Amount:        Voucher #: V445888

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER**



isolved
Created on: 3/17/2023 7:26:04 PM

**PAYROLL REGISTER**

Client ID: CPS4862 - Magnolia Fertiliy LLC
Pay Group: Bi-Weekly
Check Date: 4/16/2021
Run Date: 4/14/2021
Run Number: 8

CPS4862 - Magnolia Fertility

Period Begin Date: 3/29/2021
Period End Date: 4/11/2021
Pay Period: 8
Payroll Type: Regular Payroll

Williams, Shawanda
Emp #: 17

| | Hourly Rate: | | Hire Date: 1/18/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Add'l Tax: | Res State: LA |
| | Status: | Active | Birth Date: | | | Add'l Tax: | Work State: LA |
| | | | | State LA: | Exempts: 2 | | |

REGULAR CHECK

Gross Wage: | Paid Gross: | | Net Pay: | Direct Deposit: Checking | Check Amount: | Voucher #: V445889
| | | | | Checking | | |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | | |
| Overtime | | | | | Medical | | MED EE | | | | | | |
| Holiday | | | | | Vision | | FEDERAL WH | | | | | | |
| | | | | | | | LOUISIANA WH | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**solved**
formerly Crescent Payroll Solutions Inc

Page 5
Created on: 3/17/2023 7:28:04 PM

**PAYROLL REGISTER**

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 4/16/2021
**Run Date:** 4/14/2021
**Run Number:** 8

CPS4862 - Magnolia Fertility

**Period Begin Date:** 3/29/21
**Period End Date:** 4/11/2021
**Pay Period:** 8
**Payroll Type:** Regular Payroll

## Company Total

| Employees Paid: | 15 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 15 |
|---|---|---|---|---|---|---|---|---|---|
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 0 |
| Vouchers: | 15 | Direct Deposit Vouchers: | V445875 - V445889 | Direct Deposits: | 18 | Total Direct Deposit: | | Terminated: | 7 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | Dental | | | FEDERAL WH | | | | |
| Overtime | | | | | | Medical | | | LOUISIANA WH | | | | |
| Unpaid Heal* | | | | | | Vision | | | | | | | |
| Holiday | | | | | | ST Disability | | | | | | | |
| Salary | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units-Units (Units not included in Totals)

**isolved**
Powered by Onesmart Payroll Solutions Inc

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 4/16/2021     **Run Number:** 8
**Run Date:** 4/14/2021

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

**Period Begin Date:** 3/29/2021
**Period End Date:** 4/11/2021
**Pay Period:** 8
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units-Units (Units not included in Totals)

**PAYROLL REGISTER**

**isolved**
Customs Orenerd Payroll Solutions Inc

Page 7

Created on: 3/17/2023 7:28:04 PM

# PAYROLL REGISTER
## CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | Period Begin Date: 4/12/2021 |
|---|---|---|
| Pay Group: Bi-Weekly | | Period End Date: 4/25/2021 |
| Check Date: 4/30/2021 | | Pay Period: 9 |
| Run Dates: 4/28/2021  Run Number: 9 | | Payroll Type: Regular Payroll |

**D'Antonio, Alison  Emp #: 18**
Hourly Rate:  Status: Active  Net Pay:
Hire Date: 3/1/2021  Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)  State LA:
Res State: LA  Work State: LA
Add Tax:  Add Tax:
Exempts: 0
Check Amount:  Voucher #: V460G47

REGULAR CHECK  Gross Wage:  Paid Gross:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| | | | | | | | MED EE | | | | |
| | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

**Davis, Alexa  Emp #: 2**
Hourly Rate:  Status: Active  Net Pay:
Hire Date: 2/13/2019  Birth Date:
Federal: Single  State LA:
Res State: LA  Work State: LA
Exempts: 0  Add Tax:
Exempts: 0  Add Tax:
Check Amount:  Voucher #: V460G48

REGULAR CHECK  Gross Wage:  Paid Gross:  Direct Deposit: Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | |
| Unpaid Peas* | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

**Doubleday, Erika  Emp #: 3**
Hourly Rate:  Status: Active  Net Pay:
Hire Date: 5/30/2017  Birth Date:
Federal: Single  State LA:
Res State: LA  Work State: LA
Exempts: 0  Add Tax:
Exempts: 0  Add Tax:
Check Amount:  Voucher #: V460G49

REGULAR CHECK  Gross Wage:  Paid Gross:  Direct Deposit: Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | |
| Overtime | | | | | Vision | | FEDERAL WH | | | | |
| Unpaid Peas* | | | | | ST Disability | | LOUISIANA WH | | | | |
| Holiday | | | | | 401K | | | | | | |
| PTO | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ##Hrs/Units=Units (Units not included in Totals)

**isolved**
Innovative Clensystems Payroll Solutions Inc

**PAYROLL REGISTER**

**CPS4862 - Magnolia Fertility**

| Client ID: | CPS4862 - Magnolia Fertility LLC | | | | | | Period Begin Date: 4/12/2021 |
|---|---|---|---|---|---|---|---|
| Pay Group: | Bi-Weekly | | | | | | Period End Date: 4/25/2021 |
| Check Date: | 4/30/2021 | | | | | | Pay Period: 9 |
| Run Date: | 4/28/2021 | Run Number: 9 | | | | | Payroll Type: Regular Payroll |

**Garcia, Alexis**
Emp #: 20

| | | Hourly Rate: | | Hire Date: 3/8/2021 | Federal: Head of Household | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | Gross Wage: | Status: | Active | Birth Date: | State LA: | Exempt: 2 | Add Tax: | Work State: LA |

REGULAR CHECK    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V460050

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | MED EE | | | | |
| | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

**Gremillion, Morgan**
Emp #: 19

| | | Hourly Rate: | | Hire Date: 3/2/2021 | Federal: Married Filing Jointly or | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | Gross Wage: | Status: | Active | Birth Date: | Qualifying Widow(er)   State LA: | Exempt: 3 | Add Tax: | Work State: LA |

REGULAR CHECK    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V460051

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| Wkend Shift Dif | | | | | | | MED EE | | | | |
| | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

**Ivey, Ja'keithia**
Emp #: 5

| | | Hourly Rate: | | Hire Date: | Federal: Head of Household | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | Gross Wage: | Status: | Active | Birth Date: | State LA: | Exempt: 3 | Add Tax: $ | Work State: LA |

REGULAR CHECK    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V460052

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Medical | MED EE | | | | |
| Holiday | | | | | | Vision | FEDERAL WH | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

**Morton, Inez**
Emp #: 21

| | | Hourly Rate: | | Hire Date: 3/15/2021 | Federal: Single | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | Gross Wage: | Status: | Active | Birth Date: | State LA: | Exempt: 0   Exempt: 1 | Add Tax: | Work State: LA |

REGULAR CHECK    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V460053

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | MED EE | | | | |
| | | | | | | Vision | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

# PAYROLL REGISTER

**Client ID:** CPS4862 - Magnolia Fertilty LLC
CPS4862 - Magnolia Fertility
**Pay Group:** Bi-Weekly
**Check Date:** 4/30/2021
**Run Dates:** 4/28/2021   **Run Number:** 9

**Period Begin Date:** 4/12/2021
**Period End Date:** 4/25/2021
**Pay Period:** 9
**Pay Type:** Regular Payroll

| Neumann, Toni | | | Hourly Rate: | | | Hire Date: 9/4/2018 | Federal: Married | | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| Emp #: 8 | | | Status: | Active | | Birth Date: | State LA: | | Work State: LA |
| REGULAR CHECK | Gross Wage: | | Paid Gross: | Net Pay: | | Direct Deposit: Checking Savings | | Check Amount: | Voucher #: V460254 |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | ST Disability | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | MED EE | | | | |
| Overtime | | | | | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shft Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | |

| Piglia, Jessica | | | Per Pay Salary: | | | Hire Date: 1/14/2019 | Federal: Single | | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| Emp #: 10 | | | Status: | Active | | Birth Date: | State LA: | | Work State: LA |
| REGULAR CHECK | Gross Wage: | | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Check Amount: | Voucher #: V460255 |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Overtime | | | | | | Vision | MED EE | | | | |
| Unpaid Meal* | | | | | | 401K | FEDERAL WH | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | |
| Salary | | | | | | | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shft Dif | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | |

| Poche, Amanda R | | | Hourly Rate: | | | Hire Date: 1/24/2013 | Federal: Married | | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| Emp #: 11 | | | Status: | Active | | Birth Date: | State LA: | | Work State: LA |
| REGULAR CHECK | Gross Wage: | | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Check Amount: | Voucher #: V460256 |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Vision | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | MED EE | | | | |
| Overtime | | | | | | 401K | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shft Dif | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   %Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER**

**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 4/30/2021
Run Date: 4/28/2021   Run Number: 9

Period Begin Date: 4/12/2021
Period End Date: 4/25/2021
Pay Period: 9
Payroll Type: Regular Payroll

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Regan, Debbie W** | | | Hourly Rate: | Active | Hire Date: 9/6/2012 | Federal: Married | Exempts: 0   Add'l Tax: | Res State: LA |
| Emp #: 13 | | | Status: | | Birth Date: | State LA: | Exempts: 0   Add'l Tax: | Work State: LA |
| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Check Amount: | Voucher #:   V460257 |
| Earnings | Rate   Hrs/Units | Dollars   YTD Hrs/Units | YTD Dollars   Deductions | 401K | Current | YTD Taxes | Wage   Tax | YTD Wage   YTD Tax |
| Regular | | | | | | SOC SEC EE | | |
| OnCall Reg Rat | | | | | | MED EE | | |
| Unpaid Fosl* | | | | | | FEDERAL WH | | |
| Holiday | | | | | | LOUISIANA WH | | |
| PTO | | | | | | | | |
| 401K Match* | | | | | | | | |
| **Totals:** | | | | **Totals:** | | | **Totals:** | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Robinson, Garinisha Sonjameker** | | | Hourly Rate: | Active | Hire Date: 3/30/2021 | Federal: Head of Household | Add'l Tax: | Res State: LA |
| Emp #: 22 | | | Status: | | Birth Date: | State LA: | Exempts:   Add'l Tax: | Work State: LA |
| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Check Amount: | Voucher #:   V460258 |
| Earnings | Rate   Hrs/Units | Dollars   YTD Hrs/Units | YTD Dollars   Deductions | | Current | YTD Taxes | Wage   Tax | YTD Wage   YTD Tax |
| Regular | | | | | | SOC SEC EE | | |
| Holiday | | | | | | MED EE | | |
| | | | | | | FEDERAL WH | | |
| | | | | | | LOUISIANA WH | | |
| **Totals:** | | | | **Totals:** | | | **Totals:** | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Trosclair, Taylor** | | | Hourly Rate: | Active | Hire Date: | Federal: Single | Exempts: 0   Add'l Tax: | Res State: LA |
| Emp #: 15 | | | Status: | | Birth Date: | State LA: | Exempts: 0   Add'l Tax: | Work State: LA |
| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Check Amount: | Voucher #:   V460259 |
| Earnings | Rate   Hrs/Units | Dollars   YTD Hrs/Units | YTD Dollars   Deductions | Dental | Current | YTD Taxes | Wage   Tax | YTD Wage   YTD Tax |
| Regular | | | | Medical | | SOC SEC EE | | |
| Overtime | | | | Vision | | MED EE | | |
| Unpaid Fosl* | | | | 401K | | FEDERAL WH | | |
| Holiday | | | | | | LOUISIANA WH | | |
| PTO | | | | | | | | |
| 401K Match* | | | | | | | | |
| **Totals:** | | | | **Totals:** | | | **Totals:** | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Westerfield, Natara** | | | Hourly Rate: | Active | Hire Date: 4/6/2021 | Federal: Head of Household | Add'l Tax: | Res State: LA |
| Emp #: 23 | | | Status: | | Birth Date: | State LA: | Exempts: 4   Add'l Tax: | Work State: LA |
| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Check Amount: | Voucher #:   V460260 |
| Earnings | Rate   Hrs/Units | Dollars   YTD Hrs/Units | YTD Dollars   Deductions | | Current | YTD Taxes | Wage   Tax | YTD Wage   YTD Tax |
| Regular | | | | | | SOC SEC EE | | |
| | | | | | | MED EE | | |
| | | | | | | FEDERAL WH | | |
| | | | | | | LOUISIANA WH | | |
| **Totals:** | | | | **Totals:** | | | **Totals:** | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ***Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 4/30/2021
Run Date: 4/28/2021        Run Number: 9

Period Begin Date: 4/12/2021
Period End Date: 4/25/2021
Pay Period: 9
Payroll Type: Regular Payroll

Williams, Shawanda
Emp #: 17

Hourly Rate:
Status: Active

Hire Date: 1/18/2021
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Exempts: 2

Add Tax:
Add Tax:

Res State: LA
Work State: LA

REGULAR CHECK        Gross Wage:        Paid Gross:        Net Pay:        Direct Deposit: Checking
Checking

Check Amount:

Voucher #:    V460261

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ##Hrs/Units=Units (Units not included in Totals)

**isolved**
iSolved: Crescent Payroll Solutions Inc

PAYROLL REGISTER

Page 5
Created on: 3/17/2023 7:24:32 PM

# PAYROLL REGISTER

## CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 4/30/2021
**Run Date:** 4/28/2021      **Run Number:** 9

**Period Begin Date:** 4/12/2021
**Period End Date:** 4/25/2021
**Pay Period:** 9
**Payroll Type:** Regular Payroll

## Company Total

| | | | |
|---|---|---|---|
| **Employees Paid:** 15 | **Voids/Manuals Included:** None | **Total Net Pay:** | **Total Check Amount:** |
| **Live Checks:** 0 | **Check Numbers:** None | **Live Check Net Pay:** | **Live Check Amount:** |
| **Vouchers:** 15 | **Direct Deposit Vouchers:** V460247 - V460261 | **Direct Deposits:** 17 | **Total Direct Deposit:** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Active:** 15 | | **Inactive:** 0 | | **Terminated:** 7 | | | | | |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | Dental | | | FEDERAL WH | | | | |
| Overtime | | | | | | Medical | | | LOUISIANA WH | | | | |
| Unpaid Heal* | | | | | | Vision | | | | | | | |
| Holiday | | | | | | ST Disability | | | | | | | |
| Salary | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  +Hrs/Units=Units (Units not included in Totals)

isolved
Innovate Crescent Payroll Solutions Inc

PAYROLL REGISTER

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 4/30/2021
Run Date: 4/28/2021    Run Number: 9

Period Begin Date: 4/12/2021
Period End Date: 4/25/2021
Pay Period: 9
Payroll Type: Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  +Hout/Units/Units (Units not included in Totals)

**PAYROLL REGISTER**

isolved
company: Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

| Client ID: CPS4862 - Magnolia Fertility LLC | | | | | CPS4862 - Magnolia Fertility | | Period Begin Date: 4/26/2021 | |
|---|---|---|---|---|---|---|---|---|
| Pay Group: Bi-Weekly | | | | | | | Period End Date: 5/9/2021 | |
| Check Date: 5/14/2021 | | | | | | | Pay Period: 10 | |
| Run Date: 5/10/2021 | Run Number: 10 | | | | | | Payroll Type: Regular Payroll | |

**D'Antonio, Alison**
Emp #: 18

| | | Hourly Rate: | Hire Date: 3/1/2021 | Federal: Married Filing Jointly | Exempt: | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|
| Gross Wage: | | Status: Active | Birth Date: | State LA: | Exempt: 0 | Add'l Tax: | Work State: LA |
| | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Voucher #: V468310 |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| | | | | | | | | MED EE | | | | | |
| | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | Totals: | | | | | | |

**Davis, Alexa**
Emp #: 2

| | | Hourly Rate: | Hire Date: 2/13/2019 | Federal: Single | Exempt: 0 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|
| Gross Wage: | | Status: Active | Birth Date: | State LA: | Exempt: 0 | Add'l Tax: | Work State: LA |
| | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Voucher #: V468311 |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | FEDERAL WH | | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | | |

**Doubleday, Erika**
Emp #: 3

| | | Hourly Rate: | Hire Date: 5/30/2017 | Federal: Single | Exempt: 0 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|
| Gross Wage: | | Status: Active | Birth Date: | State LA: | Exempt: 0 | Add'l Tax: | Work State: LA |
| | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Voucher #: V468312 |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | | |
| Overtime | | | | | | Vision | | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | | |

*Name: Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
company: Concord Payroll Solutions Inc

**PAYROLL REGISTER**

Client ID: CPS4862 - Magnolia Fertilty LLC
Pay Group: Bi-Weekly
Check Date: 5/14/2021
Run Date: 5/10/2021
Run Number: 10

CPS4862 - Magnolia Fertility

Period Begin Date: 4/26/2021
Period End Date: 5/9/2021
Pay Period: 10
Payroll Type: Regular Payroll

### Garcia, Alexis — Emp #: 20

| | | | Hourly Rate: | | Net Pay: | Hire Date: 3/8/2021 | Federal: Head of Household | | Exempts: | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Wage: | | | Status: | Active | | Birth Date: | State LA: | | Exempts: 2 | Add'l Tax: | Work State: LA |

REGULAR CHECK — Paid Gross: — Direct Deposit: Checking — Check Amount: — Voucher #: V468313

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | MED EE | | | | | |
| | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

### Gremillion, Morgan — Emp #: 19

| | | | Hourly Rate: | | Net Pay: | Hire Date: 3/2/2021 | Federal: Married Filing Jointly | | Exempts: | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Wage: | | | Status: | Active | | Birth Date: | State LA: | | Exempts: 3 | Add'l Tax: | Work State: LA |

REGULAR CHECK — Paid Gross: — Direct Deposit: Checking — Check Amount: — Voucher #: V468314

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | | |
| Weand Shift Dif | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

### Ivey, Ja'Keithia — Emp #: 5

| | | | Hourly Rate: | | Net Pay: | Hire Date: | Federal: Head of Household | | Exempts: | Add'l Tax: $ | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Wage: | | | Status: | Active | | Birth Date: | State LA: | | Exempts: 3 | Add'l Tax: | Work State: LA |

REGULAR CHECK — Paid Gross: — Direct Deposit: Checking — Check Amount: — Voucher #: V468315

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Unpaid Neal* | | | | | | Medical | | MED EE | | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

### Morton, Inez — Emp #: 21

| | | | Hourly Rate: | | Net Pay: | Hire Date: 3/15/2021 | Federal: Single | | Exempts: 0 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Wage: | | | Status: | Active | | Birth Date: | State LA: | | Exempts: 1 | Add'l Tax: | Work State: LA |

REGULAR CHECK — Paid Gross: — Direct Deposit: Checking — Check Amount: — Voucher #: V468316

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | | Medical | | MED EE | | | | | |
| | | | | | | Vision | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

**isolved**

PAYROLL REGISTER

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

| Client ID: | CPS4862 - Magnolia Fertility LLC | | | | | | Period Begin Date: | 4/26/2021 |
| Pay Group: | Bi-Weekly | | | | | | Period End Date: | 5/9/2021 |
| Check Date: | 5/14/2021 | | | | | | Pay Period: | 10 |
| Run Date: | 5/10/2021 | Run Number: 10 | | | | | Payroll Type: | Regular Payroll |

**Neumann, Toni**
Emp #: 8

| Gross Wage: | | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Married | Exempts: 1 | Addl Tax: | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: | Exempts: 2 | Addl Tax: | Work State: LA |

REGULAR CHECK   Paid Gross:   Net Pay:   Direct Deposit: Checking / Savings   Check Amount:   Voucher #: V468317

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | | | |
| Unpaid Meal* | | | | | | | | | LOUISIANA WH | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | | | |

**Piglia, Jessica**
Emp #: 10

| Gross Wage: | | Per Pay Salary: | | Hire Date: 1/14/2019 | Federal: Single | Exempts: 1 | Addl Tax: | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: | Exempts: 1 | Addl Tax: | Work State: LA |

REGULAR CHECK   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V468318

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | | |
| Overtime | | | | | | Vision | | | MED EE | | | | | | |
| Unpaid Meal* | | | | | | 401K | | | FEDERAL WH | | | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | | | |
| Salary | | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | | | |

**Poche, Amanda R**
Emp #: 11

| Gross Wage: | | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married | Exempts: 0 | Addl Tax: | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: | Exempts: 0 | Addl Tax: | Work State: LA |

REGULAR CHECK   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V468319

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | | | MED EE | | | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | | | |
| Unpaid Meal* | | | | | | | | | LOUISIANA WH | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
a service of Crescent Payroll Solutions Inc

PAYROLL REGISTER

Page 3

Created on: 5/10/2021 1:45:24 PM

**PAYROLL REGISTER**

**Client ID:** CPS4862 - Magnolia Fertilty LLC
**Pay Group:** Bi-Weekly
**Check Date:** 5/14/2021
**Run Date:** 5/10/2021   **Run Number:** 10

CPS4862 - Magnolia Fertility

**Period Begin Date:** 4/26/2021
**Period End Date:** 5/9/2021
**Pay Period:** 10
**Payroll Type:** Regular Payroll

---

**Regan, Debbie W**
**Emp #: 13**

Hourly Rate:
Status: Active

Gross Wage:     Paid Gross:

Hire Date: 9/6/2012    Federal: Married
Birth Date:            State LA:

Exempts: 0    Add'l Tax:
Exempts: 0    Add'l Tax:
Res State: LA
Work State: LA

**REGULAR CHECK**

Net Pay:

Direct Deposit: Checking

**Check Amount:**

Voucher #: V468320

| Earnings | Rate | Hours | Dollars | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular |  |  |  |  | 401K |  |  | SOC SEC EE |  |  |  |  |
| OnCall Reg Rat |  |  |  |  |  |  |  | MED EE |  |  |  |  |
| Unpaid Meal* |  |  |  |  |  |  |  | FEDERAL WH |  |  |  |  |
| Holiday |  |  |  |  |  |  |  | LOUISIANA WH |  |  |  |  |
| PTO |  |  |  |  |  |  |  |  |  |  |  |  |
| 401K Match* |  |  |  |  |  |  |  |  |  |  |  |  |

Totals:                                Totals:

---

**Robinson, Garinisha Sonjameker**
**Emp #: 22**

Hourly Rate:
Status: Active

Gross Wage:     Paid Gross:

Hire Date: 3/30/2021   Federal: Head of Household
Birth Date:            State LA:

Exempts:      Add'l Tax:
Exempts:      Add'l Tax:
Res State: LA
Work State: LA

**REGULAR CHECK**

Net Pay:

Direct Deposit: Checking

**Check Amount:**

Voucher #: V468321

| Earnings | Rate | Hours | Dollars | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular |  |  |  |  |  |  |  | SOC SEC EE |  |  |  |  |
| Holiday |  |  |  |  |  |  |  | MED EE |  |  |  |  |
|  |  |  |  |  |  |  |  | FEDERAL WH |  |  |  |  |
|  |  |  |  |  |  |  |  | LOUISIANA WH |  |  |  |  |

Totals:                                Totals:

---

**Trosclair, Taylor**
**Emp #: 15**

Hourly Rate:
Status: Active

Gross Wage:     Paid Gross:

Hire Date:             Federal: Single
Birth Date:            State LA:

Exempts: 0    Add'l Tax:
Exempts: 0    Add'l Tax:
Res State: LA
Work State: LA

**REGULAR CHECK**

Net Pay:

Direct Deposit: Checking

**Check Amount:**

Voucher #: V468322

| Earnings | Rate | Hours | Dollars | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular |  |  |  |  | Dental |  |  | SOC SEC EE |  |  |  |  |
| Overtime |  |  |  |  | Medical |  |  | MED EE |  |  |  |  |
| Unpaid Meal* |  |  |  |  | Vision |  |  | FEDERAL WH |  |  |  |  |
| Holiday |  |  |  |  | 401K |  |  | LOUISIANA WH |  |  |  |  |
| PTO |  |  |  |  |  |  |  |  |  |  |  |  |
| 401K Match* |  |  |  |  |  |  |  |  |  |  |  |  |

Totals:                                Totals:

---

**Westerfield, Natara**
**Emp #: 23**

Hourly Rate:
Status: Active

Gross Wage:     Paid Gross:

Hire Date: 4/6/2021    Federal: Head of Household
Birth Date:            State LA:

Exempts:      Add'l Tax:
Exempts: 4    Add'l Tax:
Res State: LA
Work State: LA

**REGULAR CHECK**

Net Pay:

Direct Deposit: Checking

**Check Amount:**

Voucher #: V468323

| Earnings | Rate | Hours | Dollars | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular |  |  |  |  |  |  |  | SOC SEC EE |  |  |  |  |
|  |  |  |  |  |  |  |  | MED EE |  |  |  |  |
|  |  |  |  |  |  |  |  | FEDERAL WH |  |  |  |  |
|  |  |  |  |  |  |  |  | LOUISIANA WH |  |  |  |  |

Totals:                                Totals:

---

*Memo Calculation (not included in totals)    **Reimbursement (included in totals)    #Non-Paid Earning (not included in totals)

**isolved**
Powered by Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

Page 4
Created on: 5/10/2021 1:45:24 PM

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 5/14/2021
Run Date: 5/10/2021   Run Number: 10

Period Begin Date: 4/26/2021
Period End Date: 5/9/2011
Pay Period: 10
Payroll Type: Regular Payroll

Williams, Shawanda
Emp #: 17

Hourly Rate:
Status:
Active

Hire Date: 1/18/2021
Birth Date:

Federal: Married Filing Jointly
State LA

Exempts:   Add'l Tax:   Res State: LA
Exempts: 2   Add'l Tax:   Work State: LA

| REGULAR CHECK | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Voucher #: V468324 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Direct Deposit: Checking
Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

**isolved**
Innovative Consumer Payroll Solutions Inc

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 5/14/2021
Run Dates: 5/10/2021    Run Number: 10

Period Begin Date: 4/26/2021
Period End Date: 5/9/2021
Pay Period: 10
Payroll Type: Regular Payroll

## Company Total

| Employees Paid: | 15 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 15 |
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 0 |
| Vouchers: | 15 | Direct Deposit Vouchers: | V468310 - V468324 | Direct Deposits: | 17 | Total Direct Deposit: | | Terminated: | 7 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | Dental | | | FEDERAL WH | | | | |
| Overtime | | | | | | Medical | | | LOUISIANA WH | | | | |
| Unpaid Meal* | | | | | | Vision | | | | | | | |
| Holiday | | | | | | Voluntary Life | | | | | | | |
| Salary | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovative Cloud-based Payroll Solutions Inc

PAYROLL REGISTER

Page 6
Created on: 5/10/2021 1:45:24 PM

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 5/14/2021
Run Date: 5/10/2021    Run Number: 10

Period Begin Date: 4/26/2021
Period End Date: 5/9/2021
Pay Period: 10
Payroll Type: Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

**isolved**
Division: Concord Payroll Solutions Inc

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertiltiv LLC | | | | Period Begin Date: 5/10/2021 |
|---|---|---|---|---|
| Pay Group: Bi-Weekly | | | | Period End Date: 5/23/2021 |
| Check Date: 5/28/2021 | | | | Pay Period: 11 |
| Run Date: 5/26/2021 | Run Number: 11 | | | Payroll Type: Regular Payroll |

**D'Antonio, Alison**
Emp #: 18

| Hourly Rate: | Hire Date: 3/1/2021 | Federal: Married Filing Jointly | Exempts: | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|
| Status: | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

REGULAR CHECK — Active — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V486720

| Gross Wage: | Paid Gross: | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|

Earnings: Rate, Hours, Dollars, YTD Hours
Regular

Taxes: SOC SEC EE, MED EE, FEDERAL WH, LOUISIANA WH

Totals:

**Davis, Alexa**
Emp #: 2

| Hourly Rate: | Hire Date: 2/13/2019 | Federal: Single | Exempts: 0 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|
| Status: | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

REGULAR CHECK — Active — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V486721

Earnings: Rate, Hours, Dollars, YTD Hours
Regular
OnCall Reg Rat
Unpaid Heal*
Holiday
PTO
Wkend Shift Dif
Weekend On-Call
401K Match*

Deductions: Dental, Medical, Voluntary Life, 401K

Taxes: SOC SEC EE, MED EE, FEDERAL WH, LOUISIANA WH

Totals:

**Doubleday, Erika**
Emp #: 3

| Hourly Rate: | Hire Date: 5/30/2017 | Federal: Single | Exempts: 0 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|
| Status: | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

REGULAR CHECK — Active — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V486722

Earnings: Rate, Hours, Dollars, YTD Hours
Regular
OnCall Reg Rat
Overtime
Unpaid Heal*
Holiday
PTO
Float Holiday
Wkend Shift Dif
401K Match*

Deductions: Dental, Medical, Vision, Voluntary Life, 401K

Taxes: SOC SEC EE, MED EE, FEDERAL WH, LOUISIANA WH

Totals:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Lincoln by Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

**PAYROLL REGISTER**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 5/26/2021
Run Date: 5/26/2021    Run Number: 11

CPS4862 - Magnolia Fertility

Period Begin Date: 5/10/2021
Period End Date: 5/23/2021
Pay Period: 11
Payroll Type: Regular Payroll

---

**Garcia, Alexis**
**Emp #: 20**

| | Hourly Rate: | Status: Active | Hire Date: 3/8/2021 | Federal: Head of Household | Exempts: | Add Tax: | Res State: LA |
| | | | Birth Date: | State LA: | Exempts: 2 | Add Tax: | Work State: LA |

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V486723

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | MED EE | | | | |
| | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

Totals: — Totals:

---

**Gremillion, Morgan**
**Emp #: 19**

| | Hourly Rate: | Status: Active | Hire Date: 3/2/2021 | Federal: Married Filing Jointly | Exempts: | Add Tax: | Res State: LA |
| | | | Birth Date: | State LA: | Exempts: 3 | Add Tax: | Work State: LA |

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V486724

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | |
| Weend Shift Dif | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

Totals: — Totals:

---

**Ivey, Ja'Keithia**
**Emp #: 5**

| | Hourly Rate: | Status: Active | Hire Date: | Federal: Head of Household | Exempts: | Add Tax: $ | Res State: LA |
| | | | Birth Date: | State LA: | Exempts: 3 | Add Tax: | Work State: LA |

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V486725

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Medical | | MED EE | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | |

Totals: — Totals:

---

**Morton, Inez**
**Emp #: 21**

| | Hourly Rate: | Status: Active | Hire Date: 3/15/2021 | Federal: Single | Exempts: 0 | Add Tax: | Res State: LA |
| | | | Birth Date: | State LA: | Exempts: 1 | Add Tax: | Work State: LA |

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V486726

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | | MED EE | | | | |
| | | | | | | Vision | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

Totals: — Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Service Dimensions Payroll Solutions Inc.

PAYROLL REGISTER

# PAYROLL REGISTER
## CPS4862 - Magnolia Fertility

| Client ID: | CPS4862 - Magnolia Fertility LLC | | | | | | Period Begin Date: 5/10/2021 |
|---|---|---|---|---|---|---|---|
| Pay Group: | Bi-Weekly | | | | | | Period End Date: 5/23/2021 |
| Check Date: | 5/28/2021 | | | | | | Pay Period: 11 |
| Run Date: | 5/26/2021 | Run Number: 11 | | | | | Payroll Type: Regular Payroll |

**Neumann, Toni**
Emp #: 8

| | | Hourly Rate: | Hire Date: 9/4/2018 | Federal: Married | Exempts: 1 | Add'l Tax: | Res State: LA |
| Gross Wage: | | Status: | Active | Net Pay: | Birth Date: | State LA: | Exempts: 2 | Add'l Tax: | Work State: LA |

REGULAR CHECK  ·  Paid Gross:  ·  Direct Deposit: Checking  Savings  ·  Check Amount:  ·  Voucher #: V486727

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | |

**Piglia, Jessica**
Emp #: 10

| | | Per Pay Salary: | Hire Date: 1/14/2019 | Federal: Single | Exempts: 1 | Add'l Tax: | Res State: LA |
| Gross Wage: | | Status: | Active | Net Pay: | Birth Date: | State LA: | Exempts: 1 | Add'l Tax: | Work State: LA |

REGULAR CHECK  ·  Paid Gross:  ·  Direct Deposit: Checking  ·  Check Amount:  ·  Voucher #: V486728

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Vision | | | MED EE | | | | |
| Unpaid Meal* | | | | | | 401K | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | |

**Pocho, Amanda R**
Emp #: 11

| | | Hourly Rate: | Hire Date: 1/24/2013 | Federal: Married | Exempts: 0 | Add'l Tax: | Res State: LA |
| Gross Wage: | | Status: | Active | Net Pay: | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

REGULAR CHECK  ·  Paid Gross:  ·  Direct Deposit: Checking  ·  Check Amount:  ·  Voucher #: V486729

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | | | MED EE | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

**isolved**
Industry: Connected Payroll Solutions Inc

**PAYROLL REGISTER**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 5/28/2021
Run Date: 5/26/2021
Run Number: 11

CPS4862 - Magnolia Fertility

Period Begin Date: 5/10/2021
Period End Date: 5/23/2021
Pay Period: 11
Payroll Type: Regular Payroll

---

**Regan, Debbie W**
Emp #: 13

| | | | | Hire Date: 9/6/2012 | Federal: Married | | Exempts: 0 | Addl Tax: | Res State: LA |
| | | Hourly Rate: | Status: Active | Birth Date: | State LA: | | Exempts: 0 | Addl Tax: | Work State: LA |

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V486730

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | 401K | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | |
| Unpaid Meal* | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals:

---

**Robinson, Garinisha Sonjameker**
Emp #: 22

| | | | | Hire Date: 3/30/2021 | Federal: Head of Household | | Exempts: 0 | Addl Tax: | Res State: LA |
| | | Hourly Rate: | Status: Active | Birth Date: | State LA: | | Exempts: 0 | Addl Tax: | Work State: LA |

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V486731

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | MED EE | | | | |
| | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

Totals:

---

**Trosclair, Taylor**
Emp #: 15

| | | | | Hire Date: | Federal: Single | | Exempts: 0 | Addl Tax: | Res State: LA |
| | | Hourly Rate: | Status: Active | Birth Date: | State LA: | | Exempts: 0 | Addl Tax: | Work State: LA |

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V486732

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | |
| Unpaid Meal* | | | | | | Vision | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals:

---

**Westerfield, Natara**
Emp #: 23

| | | | | Hire Date: 4/6/2021 | Federal: Head of Household | | Exempts: 0 | Addl Tax: | Res State: LA |
| | | Hourly Rate: | Status: Active | Birth Date: | State LA: | | Exempts: 4 | Addl Tax: | Work State: LA |

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V486733

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | MED EE | | | | |
| | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (Included in totals)   #Non-Paid Earning (not included in totals)

**isolved**

**PAYROLL REGISTER**

**PAYROLL REGISTER**
CPS4662 - Magnolia Fertility

| Client ID: CPS4662 - Magnolia Fertility LLC | | |
| --- | --- | --- |
| Pay Group: Bi-Weekly | | |
| Check Date: 5/28/2021 | | |
| Run Date: 5/26/2021 | Run Number: 11 | |

| Period Begin Date: 5/10/2021 |
| --- |
| Period End Date: 5/23/2021 |
| Pay Period: 11 |
| Payroll Type: Regular Payroll |

| Williams, Shawanda | | Hourly Rate: | | Hire Date: 1/18/2021 | Federal: Married Filing Jointly | Exempts: | Add Tax: | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Emp #: 17 | | Status: | Active | Birth Date: | State: LA | Exempts: 2 | Add Tax: | Work State: LA |

| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Voucher #: V486734 |
| --- | --- | --- | --- | --- | --- | --- | --- |

Direct Deposit Checking
Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | - - - - - | - - - - - | | | Totals: | | | | Totals: | - - - - - | - - - - - | - - - - - | - - - - - |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Source: Consolved Payroll Solutions Inc

**PAYROLL REGISTER**

Page 5
Created on: 6/7/2021 2:19:35 PM

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 5/28/2021
Run Date: 5/26/2021    Run Number: 11

Period Begin Date: 5/10/2021
Period End Date: 5/23/2021
Pay Period: 11
Payroll Type: Regular Payroll

## Company Total

| | | | | |
|---|---|---|---|---|
| Employees Paid: 15 | Voids/Manuals Included: None | Total Net Pay: | | Total Check Amount: | | Active: 16 |
| Live Checks: 0 | Check Numbers: None | Live Check Net Pay: | | Live Check Amount: | | Inactive: 0 |
| Vouchers: 15 | Direct Deposit Vouchers: V486720 - V486734 | Direct Deposits: 17 | | Total Direct Deposit: | | Terminated: 7 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | Dental | | | FEDERAL WH | | | | |
| Overtime | | | | | | Medical | | | LOUISIANA WH | | | | |
| Unpaid Meal* | | | | | | Vision | | | | | | | |
| Holiday | | | | | | Voluntary Life | | | | | | | |
| Salary | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

isolved
Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Dates: 5/28/2021
Run Dates: 5/26/2021    Run Number: 11

Period Begin Date: 5/10/2021
Period End Date: 5/23/2021
Pay Period: 11
Payroll Type: Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

**isolved**
*powered by* iSolved Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

| | |
|---|---|
| Client ID: CPS4862 - Magnolia Fertility LLC | Period Begin Date: 5/24/2021 |
| Pay Group: Bi-Weekly | Period End Date: 6/6/2021 |
| Check Date: 6/11/2021 | Pay Period: 12 |
| Run Date: 6/9/2021 | Payroll Type: Regular Payroll |

**D'Antonio, Alison**
Emp #: 18

| Gross Wage: | | Hourly Rate: | | Hire Date: 3/1/2021 | Federal: Married Filing Jointly | Exempt: 0 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | Status: | | Birth Date: | State LA: | Exempt: 0 | Add'l Tax: | Work State: LA |
| Paid Gross: | | Net Pay: | Active | Direct Deposit: Checking | | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | MED EE | | | | |
| | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | | Totals: | | | | |

**Davis, Alexa**
Emp #: 2

| Gross Wage: | | Hourly Rate: | | Hire Date: 2/13/2019 | Federal: Single | Exempt: 0 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | Status: | | Birth Date: | State LA: | Exempt: 0 | Add'l Tax: | Work State: LA |
| Paid Gross: | | Net Pay: | Active | Direct Deposit: Checking | | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | |

**Doubleday, Erika**
Emp #: 3

| Gross Wage: | | Hourly Rate: | | Hire Date: 5/30/2017 | Federal: Single | Exempt: 0 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | Status: | | Birth Date: | State LA: | Exempt: 0 | Add'l Tax: | Work State: LA |
| Paid Gross: | | Net Pay: | Active | Direct Deposit: Checking | | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | |
| Overtime | | | | | | Vision | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | LOUISIANA WH | | | | |
| Holiday | | | | | | 401K | | | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

| Client ID: | CPS4862 - Magnolia Fertility LLC |
|---|---|
| Pay Group: | Bi-Weekly |
| Check Date: | 6/11/2021 |
| Run Date: | 6/9/2021 |

Period Begin Date: 5/24/2021
Period End Date: 6/6/2021
Pay Period: 12
Payroll Type: Regular Payroll

### Garcia, Alexis
Emp #: 20

| Gross Wage: | | Hourly Rate: | Res State: | LA |
|---|---|---|---|---|
| | | Status: | Active | Work State: | LA |

Hire Date: 3/8/2021   Birth Date:
Federal: Head of Household   State LA:

Exempts: 2   Add Tax:
Exempts: 2   Add Tax:
Check Amount:   Check #:

| REGULAR CHECK | Paid Gross: | Net Pay: | Direct Deposit: Checking | | |
|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

### Gremillion, Morgan
Emp #: 19

| Gross Wage: | | Hourly Rate: | Res State: | LA |
|---|---|---|---|---|
| | | Status: | Active | Work State: | LA |

Hire Date: 3/2/2021   Birth Date:
Federal: Married Filing Jointly   State LA:

Exempts: 3   Add Tax:
Exempts: 3   Add Tax:
Check Amount:   Check #:

| REGULAR CHECK | Paid Gross: | Net Pay: | Direct Deposit: Checking | | |
|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | | MED EE | | | | |
| Weend Shift Dif | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

### Hains, Rachel
Emp #: 24

| Gross Wage: | | Per Pay Salary: | Res State: | LA |
|---|---|---|---|---|
| | | Status: | Active | Work State: | LA |

Hire Date: 5/24/2021   Birth Date:
Federal: Single or Married Filing Separately   State LA:

Exempts: 0   Add Tax:
Exempts: 0   Add Tax:
Check Amount:   Check #:

| REGULAR CHECK | Paid Gross: | Net Pay: | Direct Deposit: Checking | | |
|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | | | | | SOC SEC EE | | | | |
| Salary | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

### Ivey, Ja'keithia
Emp #: 5

| Gross Wage: | | Hourly Rate: | Res State: | LA |
|---|---|---|---|---|
| | | Status: | Active | Work State: | LA |

Hire Date:   Birth Date:
Federal: Head of Household   State LA:

Exempts: 3   Add Tax: $
Exempts: 3   Add Tax:
Check Amount:   Check #:

| REGULAR CHECK | Paid Gross: | Net Pay: | Direct Deposit: Checking | | |
|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

Invictus Crescent Payroll Solutions Inc

Created on: 6/9/2021 10:55:20 AM

**PAYROLL REGISTER PREVIEW**

**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 6/11/2021
Run Date: 6/9/2021

Period Begin Date: 5/24/2021
Period End Date: 6/6/2021
Pay Period: 12
Payroll Type: Regular Payroll

---

**Morton, Inez**
**Emp #: 21**

Hire Date: 3/15/2021   Birth Date:
Federal: Single   State LA:
Active   Net Pay:   Hourly Rate:   Status:
Direct Deposit: Checking
Exempts: 0   Addl Tax:   Res State: LA
Exempts: 1   Addl Tax:   Work State: LA
Check Amount:   Check #:

Gross Wage:   Paid Gross:

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SOC EE | | | | | |
| Holiday | | | | | | Medical | MED EE | | | | | |
| | | | | | | Vision | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |

Totals:

---

**Neumann, Toni**
**Emp #: 8**

Hire Date: 9/4/2018   Birth Date:
Federal: Married   State LA:
Active   Net Pay:   Hourly Rate:   Status:
Direct Deposit: Savings   Checking
Exempts: 1   Addl Tax:   Res State: LA
Exempts: 2   Addl Tax:   Work State: LA
Check Amount:   Check #:

Gross Wage:   Paid Gross:

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | SOC SOC EE | | | | | |
| OnCall Reg Rat | | | | | | 401K | MED EE | | | | | |
| Overtime | | | | | | | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals:

---

**Poche, Amanda R**
**Emp #: 11**

195 FERONIA STREET
Mobile, LA 70005

Hire Date: 1/24/2013   Birth Date:
Federal: Married   State LA:
Active   Net Pay:   Hourly Rate:   Status:
Direct Deposit: Checking
Exempts: 0   Addl Tax:   Res State: LA
Exempts: 0   Addl Tax:   Work State: LA
Check Amount:   Check #:

Gross Wage:   Paid Gross:

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | SOC SOC EE | | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | MED EE | | | | | |
| Overtime | | | | | | 401K | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
by **Onwork Payroll Solutions Inc**

Created on: 6/9/2021 10:55:20 AM

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 6/11/2021
Run Date: 6/9/2021

Period Begin Date: 5/24/2021
Period End Date: 6/6/2021
Pay Period: 12
Payroll Type: Regular Payroll

---

**Rogan, Debbie W**
Emp #: 13

| | Hourly Rate: | Status: Active | Net Pay: | Federal: Married | State LA: | Exempts: 0 | Add'l Tax: | Res State: LA |
| | | | | | | Exempts: 0 | Add'l Tax: | Work State: LA |
| Gross Wage: | Paid Gross: | | | Hire Date: 9/6/2012 | Direct Deposit: Checking | Check Amount: | | Check #: |
| | | | | Birth Date: | | | | |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | 401K | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | | | | MED EE | | | | | |
| Unpaid Meal* | | | | | | | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | | | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| Totals: | | | | | | | | | Totals: | | | | | | |

---

**Robinson, Garinisha Sonjamoker**
Emp #: 22

| | Hourly Rate: | Status: Active | Net Pay: | Federal: Head of Household | State LA: | Exempts: | Add'l Tax: | Res State: LA |
| | | | | | | Exempts: | Add'l Tax: | Work State: LA |
| Gross Wage: | Paid Gross: | | | Hire Date: 3/30/2021 | Direct Deposit: Checking | Check Amount: | | Check #: |
| | | | | Birth Date: | | | | |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | | | MED EE | | | | | |
| | | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | | | Totals: | | | | | | |

---

**Trosclair, Taylor**
Emp #: 15

| | Hourly Rate: | Status: Active | Net Pay: | Federal: Single | State LA: | Exempts: 0 | Add'l Tax: | Res State: LA |
| | | | | | | Exempts: 0 | Add'l Tax: | Work State: LA |
| Gross Wage: | Paid Gross: | | | Hire Date: | Direct Deposit: Checking | Check Amount: | | Check #: |
| | | | | Birth Date: | | | | |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | | | SOC SEC EE | | | | | |
| Overtime | | | | | | Medical | | | | MED EE | | | | | |
| Unpaid Meal* | | | | | | Vision | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | 401K | | | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| Totals: | | | | | | | | | Totals: | | | | | | |

---

**Westerfield, Natara**
Emp #: 23

| | Hourly Rate: | Status: Active | Net Pay: | Federal: Head of Household | State LA: | Exempts: 0 | Add'l Tax: | Res State: LA |
| | | | | | | Exempts: 4 | Add'l Tax: | Work State: LA |
| Gross Wage: | Paid Gross: | | | Hire Date: 4/6/2021 | Direct Deposit: Checking | Check Amount: | | Check #: |
| | | | | Birth Date: | | | | |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | | | MED EE | | | | | |
| | | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | | | Totals: | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertiliv LLC
Pay Group: Bi-Weekly
Check Date: 6/11/2021
Run Date: 6/9/2021

CPS4862 - Magnolia Fertility

Period Begin Date: 5/24/2021
Period End Date: 6/6/2021
Pay Period: 12
Payroll Type: Regular Payroll

| Williams, Shawanda | | | | Hourly Rate: | Active | Hire Date: 1/18/2021 | Federal: Married Filing Jointly | Exempts: | Add Taxc | Res State: LA |
| Emp #: 17 | | | | Status: | | Birth Date: | State LA | Exempts: 2 | Add Taxc | Work State: LA |

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | Net Pay: | Direct Deposit: Checking | Checking | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | | | |
| Totals: | | | | | | | Totals: | | Totals: | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Delivered by Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

# PAYROLL REGISTER PREVIEW
## CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 6/11/2021
**Run Date:** 6/9/2021

**Period Begin Date:** 5/24/2021
**Period End Date:** 6/6/2021
**Pay Period:** 12
**Payroll Type:** Regular Payroll

## Company Total

| | | | | |
|---|---|---|---|---|
| **Employees Paid:** 15 | **Voids/Manuals Included:** None | **Total Net Pay:** | **Total Check Amount:** | **Active:** 15 |
| **Live Checks:** 0 | **Check Numbers:** None | **Live Check Net Pay:** | **Live Check Amount:** | **Inactive:** 0 |
| **Vouchers:** 15 | **Direct Deposit Vouchers:** - | **Direct Deposits:** 17 | **Total Direct Deposit:** | **Terminated:** 8 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars |
|---|---|---|---|---|---|
| Regular | | | | | |
| OnCall Reg Rat | | | | | |
| Unpaid Time Off* | | | | | |
| Overtime | | | | | |
| Unpaid Heal* | | | | | |
| Holiday | | | | | |
| Salary | | | | | |
| PTO | | | | | |
| Float Holiday | | | | | |
| Wkend Shift Dif | | | | | |
| Weekend On-Call | | | | | |
| 401K Match* | | | | | |
| **Totals:** | | | | | |

| Deductions | Current | YTD |
|---|---|---|
| Child Support | | |
| Child Support Fee | | |
| Dental | | |
| Medical | | |
| Vision | | |
| Voluntary Life | | |
| 401K | | |
| **Totals:** | | |

| Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|
| SOC SEC EE | | | | |
| MED EE | | | | |
| FEDERAL WH | | | | |
| LOUISIANA WH | | | | |
| **Totals:** | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

**isolved**
Invisure Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Page 6
Created on: 6/9/2021 10:55:20 AM

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 6/11/2021
**Run Date:** 6/9/2021

**Period Begin Date:** 5/24/2021
**Period End Date:** 6/6/2021
**Pay Period:** 12
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Generated by: Crescent Payroll Solutions, Inc.

PAYROLL REGISTER PREVIEW

Page 7
Created on: 6/9/2021 10:55:20 AM

**Client ID:** CP54862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 6/25/2021
**Run Date:** 6/23/2021

**PAYROLL REGISTER PREVIEW**
CP54862 - Magnolia Fertility

**Period Begin Date:** 6/7/2021
**Period End Date:** 6/20/2021
**Pay Period:** 13
**Payroll Type:** Regular Payroll

---

**D'Antonio, Alison**
**Emp #: 18**

| Gross Wage: | Hourly Rate: | Net Pay: | Hire Date: 3/1/2021 | Federal: Married Filing Jointly | Exempts: | Add'l Tax: | Res State: LA |
| | Paid Gross: | | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |
| | Status: | | | | Check Amount: | | Check #: |

REGULAR CHECK — Active — Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | MED EE | | | | |
| | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

**Totals:** — **Totals:**

---

**Davis, Alexa**
**Emp #: 2**

| Gross Wage: | Hourly Rate: | Net Pay: | Hire Date: 2/13/2019 | Federal: Single | Exempts: 0 | Add'l Tax: | Res State: LA |
| | Paid Gross: | | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |
| | Status: | | | | Check Amount: | | Check #: |

REGULAR CHECK — Active — Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

**Totals:** — **Totals:**

---

**Doubleday, Erika**
**Emp #: 3**

| Gross Wage: | Hourly Rate: | Net Pay: | Hire Date: 5/30/2017 | Federal: Single | Exempts: 0 | Add'l Tax: | Res State: LA |
| | Paid Gross: | | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |
| | Status: | | | | Check Amount: | | Check #: |

REGULAR CHECK — Active — Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | |
| Overtime | | | | | | Vision | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | LOUISIANA WH | | | | |
| Holiday | | | | | | 401K | | | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

**Totals:** — **Totals:**

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
A product of Infinisource Payroll Solutions Inc.

**PAYROLL REGISTER PREVIEW**

Page 1
Created on: 6/23/2021 11:35:23 AM

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 6/25/2021
Run Date: 6/23/2021

Period Begin Date: 6/7/2021
Period End Date: 6/20/2021
Pay Period: 13
Payroll Type: Regular Payroll

---

**Garcia, Alexis**
Emp #: 20

Gross Wage: | Hourly Rate: | Status: Active | Hire Date: 3/8/2021 | Birth Date: | Federal: Head of Household | State LA: | Res State: LA | Work State: LA

REGULAR CHECK — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

Exempts: | Add Tax:
Exempts: 2 | Add Tax:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | | | MED EE | | | | | |
| | | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | | | | Totals: | | | | | |

---

**Gremillion, Morgan**
Emp #: 19

Gross Wage: | Hourly Rate: | Status: Active | Hire Date: 3/2/2021 | Birth Date: | Federal: Married Filing Jointly | State LA: | Res State: LA | Work State: LA

REGULAR CHECK — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

Exempts: | Add Tax:
Exempts: 3 | Add Tax:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | | | | MED EE | | | | | |
| Wkend Shift Dif | | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | | | | Totals: | | | | | |

---

**Haines, Rachel**
Emp #: 24

Gross Wage: | Per Pay Salary: | Status: Active | Hire Date: 5/24/2021 | Birth Date: | Federal: Single or Married Filing Separately | State LA: | Res State: LA | Work State: LA

REGULAR CHECK — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

Exempts: | Add Tax:
Exempts: 0 | Add Tax:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | | | MED EE | | | | | |
| Salary | | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | | | | Totals: | | | | | |

---

**Ivey, Ja'keithia**
Emp #: 5

Gross Wage: | Hourly Rate: | Status: Active | Hire Date: | Birth Date: | Federal: Head of Household | State LA: | Res State: LA | Work State: LA

REGULAR CHECK — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

Exempts: | Add Tax: $
Exempts: 3 | Add Tax:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | | SOC SEC EE | | | | | |
| Unpaid Hold* | | | | | | Medical | | | | MED EE | | | | | |
| Holiday | | | | | | Vision | | | | FEDERAL WH | | | | | |
| PTO | | | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | Totals: | | | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**i**solved
Generate Dissent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: B-Weekly
Check Dates: 6/25/2021
Run Dates: 6/23/2021

Period Begin Date: 6/7/2021
Period End Date: 6/20/2021
Pay Period: 13
Payroll Type: Regular Payroll

---

## Morton, Inez
### Emp #: 21

Gross Wage: | Hourly Rate: | Paid Gross: | Hire Date: 3/15/2021 | Federal: Single
Status: Active | Birth Date: | State LA:
Res State: LA | Work State: LA
Exempts: 0 | Add'l Tax:
Exempts: 1 | Add'l Tax:
Check #:
Check Amount:

**REGULAR CHECK** — Net Pay: — Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | | | MED EE | | | | |
| PTO | | | | | | Vision | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

## Neumann, Toni
### Emp #: 8

Gross Wage: | Hourly Rate: | Paid Gross: | Hire Date: 9/4/2018 | Federal: Married
Status: Active | Birth Date: | State LA:
Res State: LA | Work State: LA
Exempts: 1 | Add'l Tax:
Exempts: 2 | Add'l Tax:
Check #:
Check Amount:

**REGULAR CHECK** — Net Pay: — Direct Deposit: Savings / Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | |
| Unpaid Heal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

## Poche, Amanda R
### Emp #: 11

Gross Wage: | Hourly Rate: | Paid Gross: | Hire Date: 1/24/2013 | Federal: Married
Status: Active | Birth Date: | State LA:
Res State: LA | Work State: LA
Exempts: 0 | Add'l Tax:
Exempts: 0 | Add'l Tax:
Check #:
Check Amount:

**REGULAR CHECK** — Net Pay: — Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | | | MED EE | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | |
| Unpaid Heal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Invariably Oriented Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Page 3

Created on: 6/23/2021 11:35:23 AM

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | Period Begin Date: 6/7/2021 |
|---|---|
| Pay Group: Bi-Weekly | Period End Date: 6/20/2021 |
| Check Date: 6/25/2021 | Pay Period: 13 |
| Run Date: 6/23/2021 | Payroll Type: Regular Payroll |

### Regan, Debbie W — Emp #: 13

Gross Wage: Paid Gross: Net Pay: Hourly Rate: Status: Active
Hire Date: 9/6/2012  Birth Date: Federal: Married  State LA:  Direct Deposit: Checking
Exempts: 0  Add'l Tax:  Exempts: 0  Add'l Tax:  Res State: LA  Work State: LA  Check #:  Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | SOC SEC EE | | | | |
| OnCall Reg Rat. | | | | | | | | MED EE | | | | |
| Unpaid Meal* | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | |

### Robinson, Garinisha Sonjameeker — Emp #: 22

Gross Wage: Paid Gross: Net Pay: Hourly Rate: Status: Active
Hire Date: 3/30/2021  Birth Date: Federal: Head of Household  State LA:  Direct Deposit: Checking
Exempts:  Add'l Tax:  Exempts:  Add'l Tax:  Res State: LA  Work State: LA  Check #:  Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | MED EE | | | | |
| | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | |

### Trosclair, Taylor — Emp #: 15

Gross Wage: Paid Gross: Net Pay: Hourly Rate: Status: Active
Hire Date:  Birth Date: Federal: Single  State LA:  Direct Deposit: Checking
Exempts: 0  Add'l Tax:  Exempts: 0  Add'l Tax:  Res State: LA  Work State: LA  Check #:  Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | |
| Unpaid Meal* | | | | | | Vision | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | |

### Westerfield, Natara — Emp #: 23

Gross Wage: Paid Gross: Net Pay: Hourly Rate: Status: Active
Hire Date: 4/6/2021  Birth Date: Federal: Head of Household  State LA:  Direct Deposit: Checking
Exempts: 0  Add'l Tax:  Exempts: 4  Add'l Tax:  Res State: LA  Work State: LA  Check #:  Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | MED EE | | | | |
| | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**iSolved**
Innovative Onward Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertilty LLC

CPS4862 - Magnolia Fertilty

Pay Group: Bi-Weekly
Check Date: 6/25/2021
Run Date: 6/23/2021

Period Begin Date: 6/7/2021
Period End Date: 6/20/2021
Pay Period: 13
Payroll Type: Regular Payroll

**Williams, Shawanda**
Emp #: 17

| | | | | | Hourly Rate: | | Active | Hire Date: 1/18/2021 | Federal: Married Filing Jointly | | Exempts: | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Status: | | | Birth Date: | State LA | | Exempts: 2 | Add Tax: | Work State: LA |

REGULAR CHECK

| Gross Wage: | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Check #: |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Checking | | | | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
A Division of Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC

Pay Group: Bi-Weekly
Check Date: 6/25/2021
Run Date: 6/23/2021

CPS4862 - Magnolia Fertility

Period Begin Date: 6/7/2021
Period End Date: 6/20/2021
Pay Period: 13
Payroll Type: Regular Payroll

## Company Total

| | | | | | |
|---|---|---|---|---|---|
| Employees Paid: | 15 | Voids/Manuals Included: | None | Total Net Pay: | |
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | |
| Vouchers: | 15 | Direct Deposit Vouchers: | - | Direct Deposits: | 17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Total Check Amount: | | |
| | | | | Live Check Amount: | | |
| | | | | Total Direct Deposit: | | |

Active: 15
Inactive: 0
Terminated: 8

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Overtime | | | | | | Dental | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | Medical | | | LOUISIANA WH | | | | |
| Unpaid Meal* | | | | | | Vision | | | | | | | |
| Holiday | | | | | | Voluntary Life | | | | | | | |
| Salary | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Weekend On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
University Drenard Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

CPS-4862 - Magnolia Fertility

**Period Begin Date:** 6/7/2021
**Period End Date:** 6/20/2021
**Pay Period:** 13
**Payroll Type:** Regular Payroll

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 6/25/2021
**Run Date:** 6/23/2021

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

isolved
Innovative Component Payroll Solutions Inc

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | | Period Begin Date: 6/21/2021 |
|---|---|---|---|
| Pay Group: Bi-Weekly | | | Period End Date: 7/4/2021 |
| Check Date: 7/9/2021 | | | Pay Period: 14 |
| Run Date: 7/8/2021 | Run Number: 14 | | Payroll Type: Regular Payroll |

### D'Antonio, Allison
Emp #:18

| Hire Date: 3/1/2021 | Federal: Married Filing Jointly | Res State: LA |
|---|---|---|
| Birth Date: | State LA: | Work State: LA |
| Hourly Rate: | | Exempts: | Add'l Tax: | Voucher #: VS29045 |
| Status: Active | | Exempts: 0 | Add'l Tax: | |
| Direct Deposit: Checking | | Check Amount: | |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | Paid Gross: | YTD Hours | Net Pay: | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | | SOC SEC EE | | | | |
| Wkend Shift Dif | | | | | | | | | | | MED EE | | | | |
| | | | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | | Totals: | | | | | | | |

### Davis, Alexa
Emp #: 2

| Hire Date: 2/13/2019 | Federal: Single | Res State: LA |
|---|---|---|
| Birth Date: | State LA: | Work State: LA |
| Hourly Rate: | | Exempts: 0 | Add'l Tax: | Voucher #: VS29046 |
| Status: Active | | Exempts: 0 | Add'l Tax: | |
| Direct Deposit: Checking | | Check Amount: | |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | Paid Gross: | YTD Hours | Net Pay: | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | Medical | | | MED EE | | | | |
| Unpaid Meal* | | | | | | | | Voluntary Life | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | 401K | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | | | | |

### Doubleday, Erika
Emp #: 3

| Hire Date: 5/30/2017 | Federal: Single | Res State: LA |
|---|---|---|
| Birth Date: | State LA: | Work State: LA |
| Hourly Rate: | | Exempts: 0 | Add'l Tax: | Voucher #: VS29047 |
| Status: Active | | Exempts: 0 | Add'l Tax: | |
| Direct Deposit: Checking | | Check Amount: | |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | Paid Gross: | YTD Hours | Net Pay: | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | Medical | | | MED EE | | | | |
| Overtime | | | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | | Voluntary Life | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**

**PAYROLL REGISTER**

Page 1
Created on: 2:27:17 PM

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertiliv LLC
Pay Group: B-Weekly
Check Date: 7/9/2021
Run Date: 7/8/2021
Run Number: 14

Period Begin Date: 6/21/2021
Period End Date: 7/4/2021
Pay Period: 14
Payroll Type: Regular Payroll

---

**Garcia, Alexis**
Emp #: 20 — Active

Hire Date: 3/8/2021
Birth Date:
Federal: Head of Household
State LA:
Res State: LA
Work State: LA

| | | Hourly Rate: | Net Pay: | Direct Deposit: Checking | | Exempts: 2 | Add Tax: | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gross Wage: | | Status: | | | | Exempts: 2 | Add Tax: | Voucher #: V529048 |
| | Paid Gross: | | | | | Check Amount: | | |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | | MED EE | | | | | |
| | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | |

Totals: — — — — — Totals: — — — —

---

**Gremillion, Morgan**
Emp #: 19 — Active

Hire Date: 3/2/2021
Birth Date:
Federal: Married Filing Jointly
State LA:
Res State: LA
Work State: LA

| | | Hourly Rate: | Net Pay: | Direct Deposit: Checking | | Exempts: 3 | Add Tax: | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gross Wage: | | Status: | | | | Exempts: 3 | Add Tax: | Voucher #: V529049 |
| | Paid Gross: | | | | | Check Amount: | | |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | | | MED EE | | | | | |
| W/end Shift Dif | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | |

Totals: — — — — — Totals: — — — —

---

**Halos, Rachel**
Emp #: 24 — Active

Hire Date: 5/24/2021
Birth Date:
Federal: Single or Married Filing Separately
State LA:
Res State: LA
Work State: LA

| | | Per Pay Salary: | Net Pay: | Direct Deposit: Checking | | Exempts: 0 | Add Tax: | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gross Wage: | | Status: | | | | Exempts: 0 | Add Tax: | Voucher #: V529050 |
| | Paid Gross: | | | | | Check Amount: | | |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | | MED EE | | | | | |
| Salary | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | |

Totals: — — — — — Totals: — — — —

---

**Ivey, Ja'keithia**
Emp #: 5 — Active

Hire Date:
Birth Date:
Federal: Head of Household
State LA:
Res State: LA
Work State: LA

| | | Hourly Rate: | Net Pay: | Direct Deposit: Checking | | Exempts: 3 | Add Tax: $ | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gross Wage: | | Status: | | | | Exempts: 3 | Add Tax: | Voucher #: V529051 |
| | Paid Gross: | | | | | Check Amount: | | |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | |
| Unpaid Hold* | | | | | | Medical | | | MED EE | | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | | |

Totals: — — — — — Totals: — — — —

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Company: Crescent Payroll Solutions Inc

# PAYROLL REGISTER

**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertiliv LLC
Pay Group: Bi-Weekly
Check Date: 7/9/2021
Run Date: 7/8/2021
Run Number: 14

Period Begin Date: 6/21/2021
Period End Date: 7/4/2021
Pay Period: 14
Payroll Type: Regular Payroll

---

## Morton, Inez — Emp #: 21

Hourly Rate: | Gross Wage: | Paid Gross: | Hire Date: 3/15/2021 | Federal: Single | State LA: | Res State: LA | Work State: LA | Voucher #: V529052

REGULAR CHECK | Status: Active | Net Pay: | Direct Deposit: Checking | Check Amount: | Exempts: 0  Add Tax: | Exempts: 1  Add Tax:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | | MED EE | | | | |
| PTO | | | | | | Vision | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | | | |

---

## Neumann, Toni — Emp #: 8

Hourly Rate: | Gross Wage: | Paid Gross: | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | State LA: | Res State: LA | Work State: LA | Voucher #: V529053

REGULAR CHECK | Status: Active | Net Pay: | Direct Deposit: Checking | Check Amount: | Exempts: 0  Add Tax: | Exempts: 0  Add Tax:

Savings

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | MED EE | | | | |
| Overtime | | | | | | | | FEDERAL WH | | | | |
| Unpaid Heal* | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | | | | |

---

## Poche, Amanda R — Emp #: 11

Hourly Rate: | Gross Wage: | Paid Gross: | Hire Date: 1/24/2013 | Federal: Married | State LA: | Res State: LA | Work State: LA | Voucher #: V529054

REGULAR CHECK | Status: Active | Net Pay: | Direct Deposit: Checking | Check Amount: | Exempts: 0  Add Tax: | Exempts: 0  Add Tax:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | | MED EE | | | | |
| Overtime | | | | | | 401K | | FEDERAL WH | | | | |
| Unpaid Heal* | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

PAYROLL REGISTER

isolved
Iniwwix Onmweit Payroll Solutions Inc

Page 3
Created on: 2:27:18 PM

# PAYROLL REGISTER
## CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 7/9/2021
**Run Date:** 7/8/2021
**Run Number:** 14

**Period Begin Date:** 6/21/2021
**Period End Date:** 7/4/2021
**Pay Period:** 14
**Payroll Type:** Regular Payroll

---

### Regan, Debbie W — Emp #: 13

| | | |
|---|---|---|
| Gross Wage: | Hourly Rate: | Hire Date: 9/6/2012 |
| Paid Gross: | Status: | Birth Date: |
| | Active | |
| Net Pay: | | Federal: Married |
| | | State LA: |
| | | Direct Deposit: Checking |

Exempts: 0  Add Tax:   Res State: LA
Exempts: 0  Add Tax:   Work State: LA
Check Amount:   Voucher #: VS29055

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | | | | | | |
| OnCall Reg Rat | | | | | | | | | | | | |
| Unpaid Meal* | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | SOC SEC EE | | | | | |
| **Totals:** | | | | | | | MED EE | | | | | |
| | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| | | | | | | | **Totals:** | | | | | |

---

### Robinson, Garinisha Sonjameker — Emp #: 22

| | | |
|---|---|---|
| Gross Wage: | Hourly Rate: | Hire Date: 3/30/2021 |
| Paid Gross: | Status: | Birth Date: |
| | Active | |
| Net Pay: | | Federal: Head of Household |
| | | State LA: |
| | | Direct Deposit: Checking |

Exempts:   Add Tax:   Res State: LA
Exempts:   Add Tax:   Work State: LA
Check Amount:   Voucher #: VS29056

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | | | |
| Holiday | | | | | | | SOC SEC EE | | | | | |
| | | | | | | | MED EE | | | | | |
| | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

### Troschir, Taylor — Emp #: 15

| | | |
|---|---|---|
| Gross Wage: | Hourly Rate: | Hire Date: 4/6/2021 |
| Paid Gross: | Status: | Birth Date: |
| | Active | |
| Net Pay: | | Federal: Single |
| | | State LA: |
| | | Direct Deposit: Checking |

Exempts: 0  Add Tax:   Res State: LA
Exempts: 0  Add Tax:   Work State: LA
Check Amount:   Voucher #: VS29057

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | | | | | | |
| Overtime | | | | | Medical | | | | | | | |
| Unpaid Meal* | | | | | Vision | | | | | | | |
| Holiday | | | | | 401K | | SOC SEC EE | | | | | |
| PTO | | | | | | | MED EE | | | | | |
| 401K Match* | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

### Westerfield, Natara — Emp #: 23

| | | |
|---|---|---|
| Gross Wage: | Hourly Rate: | Hire Date: 4/6/2021 |
| Paid Gross: | Status: | Birth Date: |
| | Active | |
| Net Pay: | | Federal: Head of Household |
| | | State LA: |
| | | Direct Deposit: Checking |

Exempts: 4  Add Tax:   Res State: LA
Exempts: 4  Add Tax:   Work State: LA
Check Amount:   Voucher #: VS29058

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | | | | | | |
| Holiday | | | | | Medical | | | | | | | |
| | | | | | Vision | | SOC SEC EE | | | | | |
| | | | | | | | MED EE | | | | | |
| | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

# PAYROLL REGISTER

**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 7/9/2021
Run Date: 7/8/2021   Run Number: 14

Period Begin Date: 6/21/2021
Period End Date: 7/4/2021
Pay Period: 14
Payroll Type: Regular Payroll

**Williams, Shawanda**
Emp #: 17

| | | |
|---|---|---|
| Hourly Rate: | Hire Date: 1/18/2021 | Federal: Single or Married Filing Separately |
| Status: Active | Birth Date: | State: LA |
| | | Exempts: | Add Tax: | Res State: LA |
| | | Exempts: 1 | Add Tax: | Work State: LA |

Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V529059

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | ----- | ----- | ----- | **Totals:** | ----- | ----- | **Totals:** | ----- | ----- | ----- | ----- |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

isolved
Genesis Crescent Payroll Solutions Inc

PAYROLL REGISTER

Page 5
Created on:   2:27:19 PM

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 7/9/2021
Run Date: 7/8/2021  Run Number: 14

Period Begin Date: 6/21/2021
Period End Date: 7/4/2021
Pay Period: 14
Payroll Type: Regular Payroll

## Company Total

| | | |
|---|---|---|
| Employees Paid: 15 | Voids/Manuals Included: None | Total Net Pay: |
| Live Checks: 0 | Check Numbers: None | Live Check Net Pay: |
| Vouchers: 15 | Direct Deposit Vouchers: V529045 - V529059 | Direct Deposits: 18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Total Check Amount: | Active: | 16 |
| | | | | Live Check Amount: | Inactive: | 0 |
| | | | | Total Direct Deposit: | Terminated: | 8 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | Dental | | | FEDERAL WH | | | | |
| Overtime | | | | | | Medical | | | LOUISIANA WH | | | | |
| Unpaid Meal* | | | | | | Vision | | | | | | | |
| Holiday | | | | | | Voluntary Life | | | | | | | |
| Salary | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

**isolved**
Onwww Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 7/9/2021
**Run Date:** 7/8/2021    **Run Number:** 14

**Period Begin Date:** 6/21/2021
**Period End Date:** 7/4/2021
**Pay Period:** 14
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

**isolved**
Innovative Crescent Payroll Solutions Inc

Created on:

Page 7
2:27:19 PM

# PAYROLL REGISTER
## CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | Period Begin Date: 9/13/2021 |
|---|---|---|
| Pay Group: Bi-Weekly | | Period End Date: 9/26/2021 |
| Check Date: 10/1/2021 | | Pay Period: 20 |
| Run Date: 9/28/2021   Run Number: 22 | | Payroll Type: Regular Payroll |

### Broder, Norma
### Emp #: 25

| | | Hourly Rate: | Active | Hire Date: 7/5/2021 | Federal: Married Filing Jointly | Exempts: | Add Tax: | Res State: MS |
|---|---|---|---|---|---|---|---|---|
| | | Status: | | Birth Date: | State MS: Married | Exempts: 0 | Add Tax: | Work State: LA |
| | | | | | State LA: Married | Exempts: 0 | Add Tax: | Voucher #:   V610437 |

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | SOC SEC EE | | | | | |
| Overtime | | | | | | Voluntary Life | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | **Totals:** | **Totals:** | | | | | |

### D'Antonio, Alison
### Emp #: 18

| | | Hourly Rate: | Active | Hire Date: 3/1/2021 | Federal: Married Filing Jointly | Exempts: | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | Status: | | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |
| | | | | | | | | Voucher #:   V610438 |

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | | |
| Wkend Shift Dif | | | | | | | MED EE | | | | | |
| | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | **Totals:** | **Totals:** | | | | | |

### Davis, Alexa
### Emp #: 2

| | | Hourly Rate: | Active | Hire Date: 2/13/2019 | Federal: Single | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | Status: | | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |
| | | | | | | | | Voucher #:   V610439 |

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | MED EE | | | | | |
| Overtime | | | | | | Voluntary Life | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | 401K | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**

# PAYROLL REGISTER
## CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 10/1/2021
Run Date: 9/28/2021
Run Number: 22

Period Begin Date: 9/13/2021
Period End Date: 9/26/2021
Pay Period: 20
Payroll Type: Regular Payroll

---

### Doubleday, Erika — Emp #: 3

Hourly Rate: · Status: Active · Hire Date: 5/30/2017 · Birth Date: · Federal: Single · State LA:
Exempts: 0 · Exempts: 0 · Add Tax: · Add Tax: · Res State: LA · Work State: LA · Voucher #: V610440

**REGULAR CHECK** · Gross Wage: · Paid Gross: · Net Pay: · Direct Deposit: Checking · Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | |
| Overtime | | | | | Vision | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | Voluntary Life | | LOUISIANA WH | | | | |
| Holiday | | | | | 401K | | | | | | |
| PTO | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |

Totals:

---

### Garcia, Alexis — Emp #: 20

Hourly Rate: · Status: Active · Hire Date: 3/8/2021 · Birth Date: · Federal: Head of Household · State LA:
Exempts: · Exempts: 2 · Add Tax: · Add Tax: · Res State: LA · Work State: LA · Voucher #: V610441

**REGULAR CHECK** · Gross Wage: · Paid Gross: · Net Pay: · Direct Deposit: Checking · Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | MED EE | | | | |
| PTO | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |

Totals:

---

### Gremillion, Morgan — Emp #: 19

Per Pay Salary: · Status: Active · Hire Date: 3/2/2021 · Birth Date: · Federal: Married Filing Jointly · State LA:
Exempts: · Exempts: 3 · Add Tax: · Add Tax: · Res State: LA · Work State: LA · Voucher #: V610442

**REGULAR CHECK** · Gross Wage: · Paid Gross: · Net Pay: · Direct Deposit: Checking · Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Voluntary Life | | SOC SEC EE | | | | |
| Salary Hours* | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | |
| Salary | | | | | | | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |

Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

isolved — Infinisource Onscreen Payroll Solutions Inc

**PAYROLL REGISTER**

**PAYROLL REGISTER**

**Client ID:** CPS4862 - Magnolia Fertility LLC

CPS4862 - Magnolia Fertility

**Pay Group:** Bi-Weekly
**Check Date:** 10/1/2021
**Run Date:** 9/28/2021
**Run Number:** 22

**Period Begin Date:** 9/13/2021
**Period End Date:** 9/26/2021
**Pay Period:** 20
**Payroll Type:** Regular Payroll

---

**Haines, Rachel**
**Emp #: 24**

| | | Per Per Salary: | | Hire Date: 5/24/2021 | Federal: Single or Married Filing Separately | Exempts: | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | Status: | Active | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | Direct Deposit: Checking | | | Check Amount: | | Voucher #: | V610043 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| Holiday | | | | | | Dental | | SOC SEC EE | | | | | |
| Salary | | | | | | Medical | | MED EE | | | | | |
| | | | | | | Vision | | FEDERAL WH | | | | | |
| | | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

---

**Ivey, Ja'keithia**
**Emp #: 5**

| | | Hourly Rate: | | | | Hire Date: | Federal: Head of Household | Exempts: | Add Tax: $ | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Status: | Active | | | Birth Date: | State LA: | Exempts: 3 | Add Tax: | Work State: LA |

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | Direct Deposit: Checking | | | Check Amount: | | Voucher #: | V610044 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Unpaid Meal* | | | | | | Medical | | MED EE | | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | | |
| PTO | | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

---

**Morton, Inez**
**Emp #: 21**

| | | Hourly Rate: | | | | Hire Date: 3/15/2021 | Federal: Single | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Status: | Active | | | Birth Date: | State LA: | Exempts: 1 | Add Tax: | Work State: LA |

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | Direct Deposit: Checking | | | Check Amount: | | Voucher #: | V610045 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | | Medical | | MED EE | | | | | |
| PTO | | | | | | Vision | | FEDERAL WH | | | | | |
| | | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 10/1/2021
Run Date: 9/28/2021
Run Number: 22

Period Begin Date: 9/13/2021
Period End Date: 9/26/2021
Pay Period: 20
Payroll Type: Regular Payroll

**Neumann, Toni**
Emp #: 8

Hourly Rate:
Status: Active

Gross Wage:
Paid Gross:

Hire Date: 9/4/2018
Birth Date:

Net Pay:

Federal: Single or Married Filing Separately
State LA

Exempts:
Exempts: 0

Add Tax:
Add Tax:

Res State: LA
Work State: LA

Check Amount:

Voucher #: V610446

**REGULAR CHECK**

Direct Deposit: Checking
Savings

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | | |
| Unpaid Heal* | | | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | | |

**Poche, Amanda R**
Emp #: 11

Hourly Rate:
Status: Active

Gross Wage:
Paid Gross:

Hire Date: 1/24/2013
Birth Date:

Net Pay:

Federal: Married
State LA

Exempts: 0
Exempts: 0

Add Tax:
Add Tax:

Res State: LA
Work State: LA

Check Amount:

Voucher #: V610447

**REGULAR CHECK**

Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | | | MED EE | | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | | |
| Unpaid Heal* | | | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Invoato Crescent Payroll Solutions Inc

PAYROLL REGISTER

Page 4

Created on: 10/9/2021 10:25:12 PM

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 10/1/2021
Run Date: 9/28/2021
Run Number: 22

Period Begin Date: 9/13/2021
Period End Date: 9/26/2021
Pay Period: 20
Payroll Type: Regular Payroll

---

**Regan, Debbie W**
Emp #: 13

Hire Date: 9/6/2012
Birth Date:
Federal: Married
State LA:
Res State: LA
Work State: LA

Hourly Rate:
Status:
Active

Direct Deposit: Checking
Current

Exempts: 0   Add Tax:
Exempts: 0   Add Tax:
Voucher #:   V610448

**REGULAR CHECK**

Gross Wage:
Paid Gross:
Net Pay:
Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | MED EE | | | | |
| Overtime | | | | | | 401K | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | |
| PTO | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |

Totals:   Totals:   Totals:

---

**Robinson, Gurinisha Sonjameker**
Emp #: 22

Hire Date: 3/30/2021
Birth Date:
Federal: Single or Married Filing Separately
State LA:
Res State: LA
Work State: LA

Hourly Rate:
Status:
Active

Direct Deposit: Checking
Current

Exempts:   Add Tax:
Exempts:   Add Tax:
Voucher #:   V610449

**REGULAR CHECK**

Gross Wage:
Paid Gross:
Net Pay:
Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | SOC SEC EE | | | | |
| Holiday | | | | | | | MED EE | | | | |
| PTO | | | | | | | FEDERAL WH | | | | |
| Wkend Shift Dif | | | | | | | LOUISIANA WH | | | | |

Totals:   Totals:   Totals:

---

**Thompson, Violeta M**
Emp #: 27

Hire Date: 8/23/2021
Birth Date:
Federal: Head of Household
State LA: Single
Res State: LA
Work State: LA

Per Pay Salary:
Status:
Active

Direct Deposit: Checking
Current

Exempts: 1   Add Tax:
Exempts: 1   Add Tax:
Voucher #:   V610450

**REGULAR CHECK**

Gross Wage:
Paid Gross:
Net Pay:
Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| Salary Hours* | | | | | | | MED EE | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | |
| Salary | | | | | | | LOUISIANA WH | | | | |

Totals:   Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

# PAYROLL REGISTER

CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 10/1/2021
**Run Date:** 9/28/2021
**Run Number:** 22

**Period Begin Date:** 9/13/2021
**Period End Date:** 9/26/2021
**Pay Period:** 20
**Payroll Type:** Regular Payroll

---

**Trosclair, Taylor**
**Emp #:15**

Hourly Rate:
Status: Active

Hire Date:
Birth Date:

Federal: Single or Married Filing Separately
State LA: Single

Res State: LA
Work State: LA

| | | | | Net Pay: | | Direct Deposit: Checking | | Voucher #: | V610451 |

| Gross Wage: | | Paid Gross: | | YTD Dollars | Deductions | YTD | Taxes | Check Amount: | |
| Rate | Hours | Dollars | YTD Hours | | Dental | | SOC SEC EE | Wage | Tax | YTD Wage | YTD Tax |

Earnings
Regular
Overtime
Unpaid Meal*
Holiday
PTO
Float Holiday
401K Match*

Deductions: Dental, Medical, Vision, 401K
Taxes: SOC SEC EE, MED EE, FEDERAL WH, LOUISIANA WH

Exempts:
Exempts: 1 Wage Add Tax: Tax Add Tax: $

**Totals:**

---

**Ulrich, Nicole**
**Emp #: 26**

Per Pay Salary:
Status: Active

Hire Date: 8/25/2021
Birth Date:

Federal: Married Filing Jointly
State LA: Married

Res State: LA
Work State: LA

| | | | | Net Pay: | | Direct Deposit: Checking | | Voucher #: | V610452 |

| Gross Wage: | | Paid Gross: | | YTD Dollars | Deductions | YTD | Taxes | Check Amount: | |
| Rate | Hours | Dollars | YTD Hours | | Dental | | SOC SEC EE | Wage | Tax | YTD Wage | YTD Tax |

Earnings
Regular
Holiday
Salary

Deductions: Dental, Medical, Vision, Voluntary Life
Taxes: SOC SEC EE, MED EE, FEDERAL WH, LOUISIANA WH

Exempts: 2 Add Tax
Exempts: 2 Add Tax

**Totals:**

---

**Westerfield, Natara**
**Emp #: 23**

Hourly Rate:
Status: Active

Hire Date: 4/6/2021
Birth Date:

Federal: Head of Household
State LA:

Res State: LA
Work State: LA

| | | | | Net Pay: | | Direct Deposit: Checking | | Voucher #: | V610453 |

| Gross Wage: | | Paid Gross: | | YTD Dollars | Deductions | YTD | Taxes | Check Amount: | |
| Rate | Hours | Dollars | YTD Hours | | Dental | | SOC SEC EE | Wage | Tax | YTD Wage | YTD Tax |

Earnings
Regular
Overtime
Holiday
PTO

Deductions: Dental, Medical, Vision
Taxes: SOC SEC EE, MED EE, FEDERAL WH, LOUISIANA WH

Exempts: 4 Add Tax
Exempts: Add Tax

**Totals:**

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

**isolved**
Powered by Crescent Payroll Solutions Inc

## PAYROLL REGISTER

CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Dates:** 10/1/2021
**Run Dates:** 9/28/2021    **Run Number:** 22

**Period Begin Date:** 9/13/2021
**Period End Date:** 9/26/2021
**Pay Period:** 20
**Payroll Type:** Regular Payroll

**Williams, Shawanda**
**Emp #: 17**

| | Hourly Rate: | Status: | Active | **Hire Date:** 3/18/2021 | **Birth Date:** | Federal: Single or Married Filing Separately | | Exempts: | Add Tax: | **Res State:** LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | State LA | | Exempts: 1 | Add Tax: | **Work State:** LA |

**REGULAR CHECK**    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    **Check Amount:**    Voucher #:   V610454
Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| On-Call | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Formerly Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

# PAYROLL REGISTER

**Client ID:** CPS4862 - Magnolia Fertiliv LLC
**Pay Group:** Bi-Weekly
**Check Date:** 10/1/2021
**Run Date:** 9/28/2021   **Run Number:** 22

CPS4862 - Magnolia Fertiliv

**Period Begin Date:** 9/13/2021
**Period End Date:** 9/26/2021
**Pay Period:** 20
**Payroll Type:** Regular Payroll

## Company Total

| | | |
|---|---|---|
| **Employees Paid:** 18 | **Voids/Manuals Included:** None | |
| **Live Checks:** 0 | **Check Numbers:** None | |
| **Vouchers:** 18 | **Direct Deposit Vouchers:** V610437 - V610454 | |

| **Total Net Pay:** | | **Total Check Amount:** | | **Active:** 18 |
|---|---|---|---|---|
| **Live Check Net Pay:** | | **Live Check Amount:** | | **Inactive:** 0 |
| **Direct Deposits:** | 21 | **Total Direct Deposit:** | | **Terminated:** 8 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Salary Hours* | | | | | | Dental | | | FEDERAL WH | | | | |
| Overtime | | | | | | Medical | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Vision | | | | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | | | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Powered by Onward Payroll Solutions Inc

PAYROLL REGISTER

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 10/1/2021
**Run Date:** 9/28/2021     **Run Number:** 22

**Period Begin Date:** 9/13/2021
**Period End Date:** 9/26/2021
**Pay Period:** 20
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Executive Compared Payroll Solutions Inc

**PAYROLL REGISTER**

**PAYROLL REGISTER**

**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date:
Run Number: 23

Period Begin Date: 9/27/2021
Period End Date:
Pay Period: 21
Payroll Type: Regular Payroll

---

**Broder, Norma**
Emp #: 25

Hire Date: 7/5/2021
Birth Date:

Federal: Married Filing Jointly
State MS: Married
State LA: Married

Res State: MS
Work State: LA

Hourly Rate:
Status: Active

Exempts:
Exempts: 0   Add Tax:
Exempts: 0   Add Tax:
Add Tax:

**REGULAR CHECK**

Gross Wage:          Paid Gross:

Direct Deposit: Checking

Voucher #:   V619912

Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD | Taxes | | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | | | |
| Overtime | | | | | | Voluntary Life | | | MED EE | | | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | | |

Net Pay:

Totals:

---

**D'Antonio, Allison**
Emp #: 18

Hire Date: 3/1/2021
Birth Date:

Federal: Married Filing Jointly
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

Exempts:
Exempts: 0   Add Tax:
Add Tax:

**REGULAR CHECK**

Gross Wage:          Paid Gross:

Direct Deposit: Checking

Voucher #:   V619913

Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD | Taxes | | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | | | |
| Weend Shift Dif | | | | | | | | | MED EE | | | | | | |
| | | | | | | | | | FEDERAL WH | | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | | |

Net Pay:

Totals:

---

**Davis, Alexa**
Emp #: 2

Hire Date: 2/13/2019
Birth Date:

Federal: Single
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

Exempts: 0   Add Tax:
Exempts: 0   Add Tax:

**REGULAR CHECK**

Gross Wage:          Paid Gross:

Direct Deposit: Checking

Voucher #:   V619914

Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD | Taxes | | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | | |
| On-Call Reg Rat | | | | | | Medical | | | MED EE | | | | | | |
| Overtime | | | | | | Voluntary Life | | | FEDERAL WH | | | | | | |
| Unpaid Meal* | | | | | | 401K | | | LOUISIANA WH | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | | | |
| Weend Shift Dif | | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |

Net Pay:

Totals:

Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

**PAYROLL REGISTER**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date:     Run Number: 23

CPS4862 - Magnolia Fertility

Period Begin Date: 9/27/2021
Period End Date:
Pay Period: 21
Payroll Type: Regular Payroll

---

**Doubleday, Erika**
Emp #: 3

Hourly Rate:     Status: Active     Hire Date: 5/20/2017     Federal: Single     Exempts: 0   Add Tax:     Res State: LA
Birth Date:     State LA:     Exempts: 0   Add Tax:     Work State: LA

**REGULAR CHECK**
Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     Check Amount:     Voucher #: V619915

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Overtime | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | | LOUISIANA WH | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:     Totals:     Totals:

---

**Garcia, Alexis**
Emp #: 20

Hourly Rate:     Status: Active     Hire Date: 3/8/2021     Federal: Head of Household     Exempts: 2   Add Tax:     Res State: LA
Birth Date:     State LA:     Exempts: 2   Add Tax:     Work State: LA

**REGULAR CHECK**
Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     Check Amount:     Voucher #: V619916

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | | MED EE | | | | |
| PTO | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |

Totals:     Totals:     Totals:

---

**Gremillion, Morgan**
Emp #: 19

Per Pay Salary:     Status: Active     Hire Date: 3/2/2021     Federal: Married Filing Jointly     Exempts: 3   Add Tax:     Res State: LA
Birth Date:     State LA:     Exempts: 3   Add Tax:     Work State: LA

**REGULAR CHECK**
Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     Check Amount:     Voucher #: V619917

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | |
| Salary Nont* | | | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |

Totals:     Totals:     Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

isolved
Powered by Onowet Payroll Solutions Inc

**PAYROLL REGISTER**

# PAYROLL REGISTER
## CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | Period Begin Date: 9/27/2021 |
| --- | --- | --- |
| Pay Group: Bi-Weekly | | Period End Date: |
| Check Date: | | Pay Period: 21 |
| Run Date: | Run Number: 23 | Payroll Type: Regular Payroll |

### Hains, Rachel — Emp #: 24

| | Per Pay Salary: | Hire Date: 5/24/2021 | Federal: Single or Married Filing Separately | Exempts: | Add'l Tax: | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| | Status: Active | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Voucher #: V619918 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Holiday | | | | | | Dental | | SOC SEC EE | | | | |
| Salary | | | | | | Medical | | MED EE | | | | |
| | | | | | | Vision | | FEDERAL WH | | | | |
| | | | | | | Voluntary Life | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | |

### Ivey, Ja'keithia — Emp #: 5

| | Hourly Rate: | Hire Date: | Federal: Head of Household | Exempts: | Add'l Tax: $ | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| | Status: Active | Birth Date: | State LA: | Exempts: 3 | Add'l Tax: | Work State: LA |

| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Voucher #: V619919 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Unpaid Heal* | | | | | | Medical | | MED EE | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | |
| PTO | | | | | | Voluntary Life | | LOUISIANA WH | | | | |
| Float Holiday | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | |

### Morton, Inez — Emp #: 21

| | Hourly Rate: | Hire Date: 3/15/2021 | Federal: Single | Exempts: 0 | Add'l Tax: | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| | Status: Active | Birth Date: | State LA: | Exempts: 1 | Add'l Tax: | Work State: LA |

| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Voucher #: V619920 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | | MED EE | | | | |
| PTO | | | | | | Vision | | FEDERAL WH | | | | |
| Bereavement | | | | | | Voluntary Life | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: Run Number: 23

Period Begin Date: 9/27/2021
Period End Date:
Pay Period: 21
Payroll Type: Regular Payroll

**Neumann, Toni**
Emp #: 8

Hourly Rate:
Status: Active

Hire Date: 9/4/2018
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Exempts: 0    Add Tax:
Exempts: 0    Add Tax:

Res State: LA
Work State: LA

REGULAR CHECK

Gross Wage:    Paid Gross:    Net Pay:

Direct Deposit: Checking
Savings

Check Amount:    Voucher #: V619921

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

**Poche, Amanda R**
Emp #: 11

Hourly Rate:
Status: Active

Hire Date: 1/24/2013
Birth Date:

Federal: Married
State LA:

Exempts: 0    Add Tax:
Exempts: 0    Add Tax:

Res State: LA
Work State: LA

REGULAR CHECK

Gross Wage:    Paid Gross:    Net Pay:

Direct Deposit: Checking

Check Amount:    Voucher #: V619922

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | | | MED EE | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Version: Concord Payroll Solutions Inc

**PAYROLL REGISTER**

Created on:

Page 4
2:27:10 PM

**PAYROLL REGISTER**

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:**
**Run Date:**   Run Number: 23

CPS4862 - Magnolia Fertility

**Period Begin Date:** 9/27/2021
**Period End Date:**
**Pay Period:** 21
**Payroll Types:** Regular Payroll

---

**Regan, Debbie W**
**Emp #: 13**

| | | | Hourly Rate: | | Hire Date: 9/6/2012 | Federal: Married | Exempts: 0 | Add Tax: | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Gross Wage: | Paid Gross: | Status: | Net Pay: | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK — Direct Deposit: Checking — **Check Amount:** — Voucher #: V619923

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | |
| Overtime | | | | | | 401K | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

---

**Robinson, Gannisha Soujameoker**
**Emp #: 22**

| | | | Hourly Rate: | | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | Exempts: | Add Tax | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Gross Wage: | Paid Gross: | Status: | Net Pay: | Birth Date: | State LA: | Exempts: | Add Tax | Work State: LA |

REGULAR CHECK — Direct Deposit: Checking — **Check Amount:** — Voucher #: V619924

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Voluntary Life | | SOC SEC EE | | | | |
| Holiday | | | | | | | | MED EE | | | | |
| PTO | | | | | | | | FEDERAL WH | | | | |
| Wkend Shift Dif | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

---

**Thompson, Violeta M**
**Emp #: 27**

| | | | Per Pay Salary: | | Hire Date: 8/23/2021 | Federal: Head of Household | Exempts: | Add Tax: | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Gross Wage: | Paid Gross: | Status: | Net Pay: | Birth Date: | State LA: Single | Exempts: 1 | Add Tax: | Work State: LA |

REGULAR CHECK — Direct Deposit: Checking — **Check Amount:** — Voucher #: V619925

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | | SOC SEC EE | | | | |
| Salary Hours* | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | |
| Salary | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**iSolved**

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | | Period Begin Date: 9/27/2021 |
|---|---|---|---|
| Pay Group: Bi-Weekly | | | Period End Date: |
| Check Date: | | | Pay Period: 21 |
| Run Date: | Run Number: 23 | | Payroll Type: Regular Payroll |

**Trosclair, Taylor**
Emp #: 15

| | Hourly Rate: | Hire Date: | Federal: Single or Married Filing Separately | Exempts: | Add Tax: $ | Res State: LA |
|---|---|---|---|---|---|---|
| | Status: | Birth Date: 9/15/XXXX | State LA: Single | Exempts: 1 | Add Tax: $ | Work State: LA |

REGULAR CHECK

| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | | Check Amount: | Voucher #: V619926 |
|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | |
| Unpaid Meal* | | | | | | Vision | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

**Ulrich, Nicole**
Emp #: 26

| | Per Pay Salary: | Hire Date: 8/25/2021 | Federal: Married Filing Jointly | Exempts: | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|
| | Status: | Birth Date: | State LA: Married | Exempts: 2 | Add Tax: | Work State: LA |

REGULAR CHECK

| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | | Check Amount: | Voucher #: V619927 |
|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | | MED EE | | | | |
| Salary | | | | | | Vision | | FEDERAL WH | | | | |
| | | | | | | Voluntary Life | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

**Westerfield, Natara**
Emp #: 23

| | Hourly Rate: | Hire Date: 4/6/2021 | Federal: Head of Household | Exempts: | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|
| | Status: | Birth Date: | State LA: | Exempts: 4 | Add Tax: | Work State: LA |

REGULAR CHECK

| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | | Check Amount: | Voucher #: V619928 |
|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Invesco Crescent Payroll Solutions Inc

Created on:

**PAYROLL REGISTER**

**CPS4862 - Magnolia Fertility**

| | | |
|---|---|---|
| **Client ID:** CPS4862 - Magnolia Fertlity LLC | | **Period Begin Date:** 9/27/2021 |
| **Pay Group:** Bi-Weekly | | **Period End Date:** |
| **Check Date:** | | **Pay Period:** 21 |
| **Run Date:** | Run Number: 23 | **Payroll Type:** Regular Payroll |

**Williams, Shawanda**
**Emp #: 17**

| | |
|---|---|
| Hourly Rate: | Hire Date: 1/18/2021 |
| Status: Active | Birth Date: |

Federal: Single or Married Filing Separately
State LA

Exempts:    Add Tax:    Res State: LA
Exempts: 1   Add Tax:    Work State: LA

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Voucher #: V651929 |
|---|---|---|---|---|---|

Checking

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| On-Call | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
an Dressent Payroll Solutions Inc

**PAYROLL REGISTER**

Created on:

Page 7
2:27:11 PM

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date:                Run Number: 23

Period Begin Date: 9/27/2021
Period End Date:
Pay Period: 21
Payroll Type: Regular Payroll

## Company Total

| | | | |
|---|---|---|---|
| Employees Paid: 18 | Voids/Manuals Included: None | Total Net Pay: | Total Check Amount: | Active: 18 |
| Live Checks: 0 | Check Numbers: None | Live Check Net Pay: | Live Check Amount: | Inactive: 0 |
| Vouchers: 18 | Direct Deposit Vouchers: V619912 - V619929 | Direct Deposit: 21 | Total Direct Deposit: | Terminated: 8 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Salary Hours* | | | | | | Dental | | | FEDERAL WH | | | | |
| Overtime | | | | | | Medical | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Vision | | | | | | | |
| Unpaid Heal* | | | | | | Voluntary Life | | | | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**iSolved**
Insource Crescent Payroll Solutions Inc

PAYROLL REGISTER

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date:          Run Number: 23

Period Begin Date: 9/27/2221
Period End Date:
Pay Period: 21
Payroll Type: Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

isolved
Insanely Obsessed Payroll Stinksinanime

PAYROLL REGISTER

Created on:

Page 9
2:27:11 PM

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

| Client ID: | CPS4862 - Magnolia Fertility LLC | | | | | | Period Begin Date: | |
| Pay Group: | Bi-Weekly | | | | | | Period End Date: | |
| Check Date: | | | | | | | Pay Period: 22 | |
| Run Date: | 10/27/2021 | | | | | | Payroll Type: Regular Payroll | |

**Broder, Norma**
Emp #: 25

| | | Hourly Rate: | | Hire Date: 7/5/2021 | Federal: Married Filing Jointly | Exempts: | Add'l Tax: | Res State: MS |
| | | Status: | | Birth Date: | State MS: Married | Exempts: 0 | Add'l Tax: | Work State: LA |
| | | | | | State LA: Married | Exempts: 0 | Add'l Tax: | |

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Vision | | SOC SEC EE | | | | | |
| Overtime | | | | | | Voluntary Life | | MED EE | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | |
| W/orwd Shift Dif | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | |

**D'Antonio, Alison**
Emp #: 18

| | | Hourly Rate: | | Hire Date: 3/1/2021 | Federal: Married Filing Jointly | Exempts: | Add'l Tax: | Res State: LA |
| | | Status: | | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | | |
| W/orwd Shift Dif | | | | | | | | MED EE | | | | | |
| | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | |

**Davis, Alexa**
Emp #: 2

| | | Hourly Rate: | | Hire Date: 2/13/2019 | Federal: Single | Exempts: | Add'l Tax: | Res State: LA |
| | | Status: | | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| On/Call Reg Rat | | | | | | Medical | | MED EE | | | | | |
| Overtime | | | | | | Voluntary Life | | FEDERAL WH | | | | | |
| Unpaid Heal* | | | | | | 401K | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| W/orwd Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

Created on:   11:26:54 AM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check date:
Run Date: 10/27/2021

CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date:
Pay Period: 22
Payroll Type: Regular Payroll

---

**Doubleday, Erika**
Emp #: 3

| | Gross Wage: | | Hourly Rate: | | Net Pay: | | Hire Date: 5/30/2017 | Federal: Single | | Exempts: 0 | Add'l Tax: | Res State: | LA |
| | | | Status: | Active: | | | Birth Date: | State LA: | | Exempts: 0 | Add'l Tax: | Work State: | LA |

REGULAR CHECK                          Paid Gross:              Direct Deposit: Checking        Check Amount:                Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | | |
| Overtime | | | | | | Vision | | FEDERAL WH | | | | | |
| Unpaid Hoal* | | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Benevolence | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:                                                          Totals:

---

**Garcia, Alexis**
Emp #: 20

| | Gross Wage: | | Hourly Rate: | | Net Pay: | | Hire Date: 3/8/2021 | Federal: Head of Household | | Exempts: | Add'l Tax: | Res State: | LA |
| | | | Status: | Active: | | | Birth Date: | State LA: | | Exempts: 2 | Add'l Tax: | Work State: | LA |

REGULAR CHECK                          Paid Gross:              Direct Deposit: Checking        Check Amount:                Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | MED EE | | | | | |
| PTO | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |

Totals:                                                          Totals:

---

**Gremillion, Morgan**
Emp #: 19

| | Gross Wage: | | Per Pay Salary: | | Net Pay: | | Hire Date: 3/2/2021 | Federal: Married Filing Jointly | | Exempts: | Add'l Tax: | Res State: | LA |
| | | | Status: | Active: | | | Birth Date: | State LA: | | Exempts: 3 | Add'l Tax: | Work State: | LA |

REGULAR CHECK                          Paid Gross:              Direct Deposit: Checking        Check Amount:                Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | SOC SEC EE | | | | | |
| Salary Hours* | | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |

Totals:                                                          Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovate. Connect Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Created on:                Page 2
                           11:26:54 AM

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 10/27/2021

Period Begin Date:
Period End Date:
Pay Period: 22
Payroll Type: Regular Payroll

---

**Hains, Rachel**
Emp #: 24

| Gross Wage: | Paid Gross: | Per Pay Salary: | Status: | Hire Date: 5/24/2021 | Federal: Single or Married Filing Separately | Exempts: 0 | Add Tax: | Res State: LA |
| Birth Date: | | | | | State LA: | | Add Tax: | Work State: LA |

REGULAR CHECK   Net Pay:   Active   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | | Dental | | | SOC SEC EE | | | | |
| Salary | | | | | | Medical | | | MED EE | | | | |
| PTO | | | | | | Vision | | | FEDERAL WH | | | | |
| | | | | | | Voluntary Life | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

---

**Ivey, Ja'keithia**
Emp #: 5

| Gross Wage: | Paid Gross: | Hourly Rate: | Status: | Hire Date: | Federal: Head of Household | Exempts: | Add Tax: $ | Res State: LA |
| | | | | Birth Date: | State LA: | Exempts: 3 | Add Tax: | Work State: LA |

REGULAR CHECK   Net Pay:   Active   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Unpaid Year* | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| PTO | | | | | | Voluntary Life | | | LOUISIANA WH | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

---

**Morton, Inez**
Emp #: 21

| Gross Wage: | Paid Gross: | Hourly Rate: | Status: | Hire Date: 3/15/2021 | Federal: Single | Exempts: 0 | Add Tax: | Res State: LA |
| | | | | Birth Date: | State LA: | Exempts: 1 | Add Tax: | Work State: LA |

REGULAR CHECK   Net Pay:   Active   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | | | MED EE | | | | |
| PTO | | | | | | Vision | | | FEDERAL WH | | | | |
| Bereavement | | | | | | Voluntary Life | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Immedia Connected Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Created on:   11:26:55 AM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 10/27/2021

CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date:
Pay Period: 22
Payroll Type: Regular Payroll

### Neumann, Toni
Emp #: 8

| | | | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | Exempts: | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | Gross Wage: | | Status: | Active | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK    Paid Gross:    Net Pay:    Direct Deposit: Savings    Checking    Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | |
| Unpaid Heal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | Totals: | |

### Poche, Amanda R
Emp #: 11

| | | | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | Gross Wage: | | Status: | Active | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | | | MED EE | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | |
| Unpaid Heal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | Totals: | |

*Memo Calculation (not included in totals)    **Reimbursement (included in totals)    #Non-Paid Earning (not included in totals)

**isolved**
Innovative Onboard Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Created on:

# PAYROLL REGISTER PREVIEW
## CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 10/27/2021

Period Begin Date:
Period End Date:
Pay Periods: 22
Payroll Type: Regular Payroll

---

**Regan, Debbie W**
Emp #: 13

| Hourly Rate: | | Hire Date: 9/6/2012 | Federal: Married | Exempts: 0 | Add Tax: | Res State: LA |
| Status: | Active | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | Check Amount: | | Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | |
| Unpaid Final* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | | | | Totals: | | | | |

---

**Robinson, Garinisha Sonjameker**
Emp #: 22

| Hourly Rate: | | Hire Date: 3/30/2021 | Federal: Single or Married Filing | Exempts: | Add Tax: | Res State: LA |
| Status: | Active | Birth Date: | Separately | Exempts: | Add Tax: | Work State: LA |
| | | | State LA: | | | |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | Check Amount: | | Check #:
| | | | | | Checking | | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | |
| Overtime | | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Totals: | | | | | | | | | Totals: | | | | |

---

**Tessitore, Taylor Morvant**
Emp #: 28

| Hourly Rate: | | Hire Date: 10/7/2021 | Federal: Married Filing Jointly | Exempts: 2 | Add Tax: | Res State: LA |
| Status: | Active | Birth Date: | State LA: Married | Exempts: 2 | Add Tax: | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | Check Amount: | | Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Delivered by Concord Payroll Solutions Inc.
PAYROLL REGISTER PREVIEW
Created on:
Page 5
11:26:56 AM

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 10/27/2021

Period Begin Date:
Period End Date:
Pay Period: 22
Payroll Type: Regular Payroll

## Trosclair, Taylor — Emp #: 15

Hourly Rate:
Status: Active
Hire Date:
Birth Date:
Federal: Single or Married Filing Separately
State LA: Single
Exempts:
Exempts: 1
Add'l Tax: $
Add'l Tax: $
Res State: LA
Work State: LA

**REGULAR CHECK**

Gross Wage:
Paid Gross:
Net Pay:
Direct Deposit: Checking
Check Amount:
Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | MED EE | | | | |
| Unpaid Posit* | | | | | | Vision | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | |

## Ulrich, Nicole — Emp #: 26

Hourly Rate:
Status: Active
Hire Date: 8/25/2021
Birth Date:
Federal: Married Filing Jointly
State LA: Married
Exempts:
Exempts: 2
Add'l Tax:
Add'l Tax:
Res State: LA
Work State: LA

**REGULAR CHECK**

Gross Wage:
Paid Gross:
Net Pay:
Direct Deposit: Checking
Check Amount:
Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | MED EE | | | | |
| Salary | | | | | | Vision | FEDERAL WH | | | | |
| | | | | | | Voluntary Life | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | | |

## Westerfield, Natara — Emp #: 23

Hourly Rate:
Status: Active
Hire Date: 4/6/2021
Birth Date:
Federal: Head of Household
State LA:
Exempts:
Exempts: 4
Add'l Tax:
Add'l Tax:
Res State: LA
Work State: LA

**REGULAR CHECK**

Gross Wage:
Paid Gross:
Net Pay:
Direct Deposit: Checking
Check Amount:
Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | MED EE | | | | |
| Holiday | | | | | | Vision | FEDERAL WH | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 10/27/2021

Period Begin Date:
Period End Date:
Pay Period: 22
Payroll Type: Regular Payroll

Williams, Shawanda
Emp #: 17

| Hire Date: 1/18/2021 | Birth Date: | Federal: Single or Married Filing Separately | Exempts: | Add Tax: | Res State: LA |
| | | State: LA | Exempts: 1 | Add Tax: | Work State: LA |

Hourly Rate:
Status: Active

Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     Check Amount:     Check #:
Checking

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | Vision | | | FEDERAL WH | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | |
| On-Call | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**

PAYROLL REGISTER PREVIEW

Created on:

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:**
**Run Date:** 10/27/2021

## PAYROLL REGISTER PREVIEW
### CPS4862 - Magnolia Fertility

**Period Begin Date:**
**Period End Date:**
**Pay Period:** 22
**Payroll Type:** Regular Payroll

## Company Total

| | | |
|---|---|---|
| **Employees Paid:** 18 | **Voids/Manuals Included:** None | **Total Net Pay:** |
| **Live Checks:** 0 | **Check Numbers:** None | **Live Check Net Pay:** |
| **Vouchers:** 18 | **Direct Deposit Vouchers:** | **Direct Deposits:** 21 |

| | |
|---|---|
| **Total Check Amount:** | **Active:** 18 |
| **Live Check Amount:** | **Inactive:** 0 |
| **Total Direct Deposits:** | **Terminated:** 9 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars |
|---|---|---|---|---|---|
| Regular | | | | | |
| OnCall Reg Rat | | | | | |
| Salary Hours* | | | | | |
| Overtime | | | | | |
| Unpaid Time Off* | | | | | |
| Unpaid Real* | | | | | |
| Holiday | | | | | |
| Salary | | | | | |
| PTO | | | | | |
| Bereavement | | | | | |
| Float Holiday | | | | | |
| Wkend Shift Dif | | | | | |
| Shift Diff OT | | | | | |
| On-Call | | | | | |
| 401K Match* | | | | | |
| Totals: | | | | | |

| Deductions | Current | YTD |
|---|---|---|
| Child Support | | |
| Child Support Fee | | |
| Dental | | |
| Medical | | |
| Vision | | |
| Voluntary Life | | |
| 401K | | |
| Totals: | | |

| Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|
| SOC SEC EE | | | | |
| MED EE | | | | |
| FEDERAL WH | | | | |
| LOUISIANA WH | | | | |
| Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:**
**Run Date:** 10/27/2021

PAYROLL REGISTER PREVIEW

CPS4862 - Magnolia Fertility

**Period Begin Date:**
**Period End Date:**
**Pay Period:** 22
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

PAYROLL REGISTER PREVIEW

**isolved**
Powered by Onward PayrollSolutions Inc

Created on:

Page 9
11:26:58 AM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertilty LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 11/9/2021

CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date: 11/7/2021
Pay Period: 23
Payroll Type: Regular Payroll

---

**Broder, Norma**
Emp #: 25

| Hourly Rate: | Gross Wage: | Paid Gross: | | Hire Date: 7/5/2021 | Federal: Married Filing Jointly | Res State: MS |
| Status: | | | Birth Date: | State MS: Married | Work State: LA |
| | | | | State LA: Married | |

REGULAR CHECK — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Vision | | SOC SEC EE | | | | | |
| Overtime | | | | | | Voluntary Life | | MED EE | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | |
| W/end Shift Dif | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | Exempts: 0   Add'l Tax: | Exempts: 0   Add'l Tax: | |

---

**D'Antonio, Alison**
Emp #: 18

| Hourly Rate: | Gross Wage: | Paid Gross: | | Hire Date: 3/1/2021 | Federal: Married Filing Jointly | Res State: LA |
| Status: | | | Birth Date: | State LA: | Work State: LA |

REGULAR CHECK — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | | |
| W/end Shift Dif | | | | | | | | MED EE | | | | | |
| | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | Exempts: 0   Add'l Tax: | Exempts: 0   Add'l Tax: | |

---

**Davis, Alexa**
Emp #: 2

| Hourly Rate: | Gross Wage: | Paid Gross: | | Hire Date: 2/13/2019 | Federal: Single | Res State: LA |
| Status: | | | Birth Date: | State LA: | Work State: LA |

REGULAR CHECK — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | | |
| Overtime | | | | | | Voluntary Life | | FEDERAL WH | | | | | |
| Unpaid Heal* | | | | | | 401K | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| W/end Shift Dif | | | | | | | | | | | | | |
| Shift Dif OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | Exempts: 0   Add'l Tax: | Exempts: 0   Add'l Tax: | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
an **Oncord Payroll Solutions Inc**

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | Perld Begin Date: |
|---|---|
| Pay Group: Bi-Weekly | Period End Date: 11/7/2021 |
| Check Date: | Pay Period: 23 |
| Run Date: 11/9/2021 | Payroll Types: Regular Payroll |

**Doubleday, Erika**
Emp #: 3

| | | Gross Wage: | | Hourly Rate: | | Hire Date: 5/30/2017 | Federal: Single | | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Status: Active | | Birth Date: | State LA: | | Work State: LA |
| | | Paid Gross: | | Net Pay: | | Direct. Deposit: Checking | | Check Amount: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | | |
| Overtime | | | | | | Vision | | FEDERAL WH | | | | | |
| Unpaid Fnal* | | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals: | Totals: | Totals:

**Garcia, Alexis**
Emp #: 20

| | | Gross Wage: | | Hourly Rate: | | Hire Date: 3/8/2021 | Federal: Head of Household | | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Status: Active | | Birth Date: | State LA: | | Work State: LA |
| | | Paid Gross: | | Net Pay: | | Direct. Deposit: Checking | | Check Amount: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | MED EE | | | | | |
| PTO | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |

Totals: | Totals: | Totals:

**Gremillion, Morgan**
Emp #: 19

| | | Gross Wage: | | Per Pay Salary: | | Hire Date: 3/2/2021 | Federal: Married Filing Jointly | | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Status: Active | | Birth Date: | State LA: | | Work State: LA |
| | | Paid Gross: | | Net Pay: | | Direct. Deposit: Checking | | Check Amount: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | SOC SEC EE | | | | | |
| Salary Hours* | | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |

Totals: | Totals: | Totals:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Insperity Overpowd Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Page 2

Created on: 11/9/2021 11:27:15 AM

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS4862 - Magnolia Fertilty LLC
**Pay Group:** Bi-Weekly
**Check Date:**
**Run Date:** 11/9/2021

CPS4862 - Magnolia Fertility

**Period Begin Date:**
**Period End Date:** 11/7/2021
**Pay Period:** 23
**Payroll Type:** Regular Payroll

| Hains, Rachel | Gross Wage: | Per Pay Salary: | Hire Date: 5/24/2021 | Federal: Single or Married Filing Separately | Exempts: | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|
| Emp #: 24 | | Status: Active | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |
| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | | Dental | SOC SEC EE | | | | |
| Salary | | | | | | Medical | MED EE | | | | |
| PTO | | | | | | Vision | FEDERAL WH | | | | |
| | | | | | | Voluntary Life | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | **Totals:** | | | | |

| Ivey, Ja'keithia | Gross Wage: | Hourly Rate: | Hire Date: | Federal: Head of Household | Exempts: | Add Tax: $ | Res State: LA |
|---|---|---|---|---|---|---|---|
| Emp #: 5 | | Status: | Birth Date: | State LA: | Exempts: 3 | Add Tax: | Work State: LA |
| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Medical | MED EE | | | | |
| Holiday | | | | | | Vision | FEDERAL WH | | | | |
| PTO | | | | | | Voluntary Life | LOUISIANA WH | | | | |
| Float Holiday | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | **Totals:** | | | | |

| Morton, Inez | Gross Wage: | Hourly Rate: | Hire Date: 3/15/2021 | Federal: Single | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|
| Emp #: 21 | | Status: | Birth Date: | State LA: | Exempts: 1 | Add Tax: | Work State: LA |
| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | MED EE | | | | |
| PTO | | | | | | Vision | FEDERAL WH | | | | |
| Bereavement | | | | | | Voluntary Life | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**Client ID:** CPS4662 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:**
**Run Date:** 11/9/2021

**PAYROLL REGISTER PREVIEW**
CPS4662 - Magnolia Fertility

**Period Begin Date:**
**Period End Date:** 11/7/2021
**Pay Period:** 23
**Payroll Type:** Regular Payroll

| Neumann, Toni | | | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Single or Married Filing | Exempts: | Add Tax: | Res State: LA |
| Emp #: 8 | | | Status: | Active | Birth Date: | Separately / State LA: | Exempts: 0 | Add Tax: | Work State: LA |

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Savings / Checking | **Check Amount:** | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | 401K | | MED EE | | | | | |
| Overtime | | | | | | | | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | |

| Poche, Amanda R | | | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married | Exempts: 0 | Add Tax: | Res State: LA |
| Emp #: 11 | | | Status: | Active | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | **Check Amount:** | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | | MED EE | | | | | |
| Overtime | | | | | | 401K | | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
an isolved Connect Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

# PAYROLL REGISTER PREVIEW
## CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 11/9/2021

Period Begin Date:
Period End Date: 11/7/2021
Pay Period: 23
Payroll Type: Regular Payroll

---

### Regan, Debbie W
Emp #: 13

Gross Wage: | Hourly Rate: | Status: Active | Net Pay: | Federal: Married | State: LA | Res State: LA | Work State: LA
Hire Date: 9/6/2012 | Birth Date:
Paid Gross: | Direct Deposit: Checking
Exempts: 0  Add Tax: | Exempts: 0  Add Tax:
Check Amount:   Check #:

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | 401K | | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

**Totals:** **Totals:** **Totals:**

---

### Robinson, Garidsha Sonjamisker
Emp #: 22

Gross Wage: | Hourly Rate: | Status: Active | Net Pay: | Federal: Single or Married Filing Separately | State: LA | Res State: LA | Work State: LA
Hire Date: 3/30/2021 | Birth Date:
Paid Gross: | Direct Deposit: Checking  Checking
Exempts:  Add Tax: | Exempts:  Add Tax:
Check Amount:   Check #:

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Voluntary Life | | SOC SEC EE | | | | | |
| Overtime | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |

**Totals:** **Totals:** **Totals:**

---

### Tessitore, Taylor Moriant
Emp #: 28

Gross Wage: | Hourly Rate: | Status: Active | Net Pay: | Federal: Married Filing Jointly | State LA: Married | Res State: LA | Work State: LA
Hire Date: 10/7/2021 | Birth Date:
Paid Gross: | Direct Deposit: Checking
Exempts: 2  Add Tax: | Exempts: 2  Add Tax:
Check Amount:   Check #:

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | | |
| | | | | | | | MED EE | | | | | |
| | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |

**Totals:** **Totals:** **Totals:**

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**

PAYROLL REGISTER PREVIEW

Client ID: CP54862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 11/9/2021

**PAYROLL REGISTER PREVIEW**
CP54862 - Magnolia Fertility

Period Begin Date:
Period End Date: 11/7/2021
Pay Period: 23
Payroll Type: Regular Payroll

---

**Trosclair, Taylor**
Emp #: 15

| Hourly Rate: | Hire Date: | Federal: Single or Married Filing Separately | Res State: LA |
|---|---|---|---|
| Status: | Birth Date: | State LA: Single | Work State: LA |

| | | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Exempts: | Add Tax: $ |
|---|---|---|---|---|---|---|---|

REGULAR CHECK
Exempts: 1    Add Tax: $
Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | | |
| Unpaid Hosp* | | | | | | Vision | | FEDERAL WH | | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Ulrich, Nicole**
Emp #: 26

| Per Pay Salary: | Hire Date: 8/25/2021 | Federal: Married Filing Jointly | Res State: LA |
|---|---|---|---|
| Status: | Birth Date: | State LA: Married | Work State: LA |

REGULAR CHECK
Exempts: 2    Add Tax:
Check Amount:    Check #:

| | | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking |
|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | | Medical | | MED EE | | | | | |
| Salary | | | | | | Vision | | FEDERAL WH | | | | | |
| | | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Westerfield, Natara**
Emp #: 23

| Hourly Rate: | Hire Date: 4/6/2021 | Federal: Head of Household | Res State: LA |
|---|---|---|---|
| Status: | Birth Date: | State LA: | Work State: LA |

REGULAR CHECK
Exempts: 4    Add Tax:
Check Amount:    Check #:

| | | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking |
|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | | |
| Wkend Shft Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

Page 6
Created on: 11/9/2021 11:27:15 AM

**isolved**
Innovative Onboard Payroll Solutions Inc

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:**
**Run Date:** 11/9/2021

## PAYROLL REGISTER PREVIEW
### CPS4862 - Magnolia Fertility

**Period Begin Date:**
**Period End Date:** 11/7/2021
**Pay Period:** 23
**Payroll Type:** Regular Payroll

**Williams, Shawanda**
**Emp #: 17**

| | Hourly Rate: | Hire Date: 1/18/2021 | Federal: Single or Married Filing Separately | Exempts: | Add Tax: | Res State: LA |
| | Status: Active | Birth Date: | State LA: | Exempt 1 | Add Tax: | Work State: LA |

**REGULAR CHECK**

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #: |
| | | | Checking | | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| On-Call | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Inovo ▶ Concord Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Page 7
Created on: 11/9/2021 11:27:16 AM

Client ID: CPS4862 - Magnolia Fertilty LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 11/9/2021

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date: 11/7/2021
Pay Period: 23
Payroll Type: Regular Payroll

## Company Total

| | | | |
|---|---|---|---|
| Employees Paid: 18 | Voids/Manuals Included: None | Total Check Amount: | Active: 18 |
| Live Checks: 0 | Check Numbers: None | Live Check Amount: | Inactive: 0 |
| Vouchers: 18 | Direct Deposit Vouchers: | Total Direct Deposit: | Terminated: 9 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Salary Hours* | | | | | | Dental | | | FEDERAL WH | | | | |
| Overtime | | | | | | Medical | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Vision | | | | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | | | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 11/9/2021

Period Begin Date:
Period End Date: 11/7/2021
Pay Period: 23
Payroll Type: Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Investby Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Dates:
Run Date: 11/8/2021

CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date: 11/7/2021
Pay Period: 23
Payroll Type: Regular Payroll

| Broder, Norma | | | Hourly Rate: | Hire Date: 7/5/2021 | Federal: Married Filing Jointly | Exempts: | Add Tax: | Res State: MS |
| Emp #: 25 | | | Status: | Birth Date: | State MS: Married | Exempts: 0 | Add Tax: | Work State: LA |
| | | | | | State LA: Married | Exempts: 0 | Add Tax: | |

| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| Overtime | | | | | | Voluntary Life | | | MED EE | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | |
| W/end Shift Dif | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

| D'Antonio, Alison | | | Hourly Rate: | Hire Date: 3/1/2021 | Federal: Married Filing Jointly | Exempts: | Add Tax: | Res State: LA |
| Emp #: 18 | | | Status: | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | SOC SEC EE | | | | |
| W/end Shift Dif | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

| Davis, Alexa | | | Hourly Rate: | Hire Date: 2/13/2019 | Federal: Single | Exempts: 0 | Add Tax: | Res State: LA |
| Emp #: 2 | | | Status: | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Overtime | | | | | | Voluntary Life | | | FEDERAL WH | | | | |
| Unpaid Posit* | | | | | | 401K | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Post Holiday | | | | | | | | | | | | | |
| W/end Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
America's Greatest Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertilty LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 11/8/2021

Period Begin Date:
Period End Date: 11/7/2021
Pay Period: 23
Payroll Type: Regular Payroll

---

**Doubleday, Erika**
Emp #: 3

| | | | Hourly Rate: | | Hire Date: 5/30/2017 | Federal: Single | | Exempts: 0 | Add Tax: | Res State: LA |
| | Gross Wage: | | Status: | Active | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | | |
| Overtime | | | | | | Vision | | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:                    Totals:                    Totals:

---

**Garcia, Alexis**
Emp #: 20

| | | | Hourly Rate: | | Hire Date: 3/8/2021 | Federal: Head of Household | | Exempts: 2 | Add Tax: | Res State: LA |
| | Gross Wage: | | Status: | Active | Birth Date: | State LA: | | Exempts: 2 | Add Tax: | Work State: LA |

REGULAR CHECK    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | MED EE | | | | | |
| PTO | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |

Totals:                    Totals:                    Totals:

---

**Gremillion, Morgan**
Emp #: 19

| | | | Per Pay Salary: | | Hire Date: 3/2/2021 | Federal: Married Filing Jointly | | Exempts: 3 | Add Tax: | Res State: LA |
| | Gross Wage: | | Status: | Active | Birth Date: | State LA: | | Exempts: 3 | Add Tax: | Work State: LA |

REGULAR CHECK    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | SOC SEC EE | | | | | |
| Salary Hours* | | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |

Totals:                    Totals:                    Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Now a division Concord Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | Period Begin Date: |
|---|---|
| Pay Group: Bi-Weekly | Period End Date: 11/7/2021 |
| Check Date: | Pay Period: 23 |
| Run Date: 11/8/2021 | Payroll Type: Regular Payroll |

**Hains, Rachel**
Emp #: 24

| | | Hire Date: 5/24/2021 | Federal: Single or Married Filing Separately | Res State: LA |
|---|---|---|---|---|
| | | Birth Date: | State LA: | Work State: LA |
| Per Pay Salary: | Active | | Exempts: | Addl Tax: |
| Status: | Net Pay: | Direct Deposit: Checking | Exempts: 0 | Addl Tax: |
| Gross Wage: Paid Gross: | | | Check Amount: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | Dental | | SOC SEC EE | | | |
| Salary | | | | | Medical | | MED EE | | | |
| PTO | | | | | Vision | | FEDERAL WH | | | |
| | | | | | Voluntary Life | | LOUISIANA WH | | | |
| Totals: | | | | | Totals: | | Totals: | | | |

**Ivey, Ja'Keithia**
Emp #: 5

| | | Hire Date: | Federal: Head of Household | Res State: LA |
|---|---|---|---|---|
| | | Birth Date: | State LA: | Work State: LA |
| Hourly Rate: | Active | | Exempts: | Addl Tax: $ |
| Status: | Net Pay: | Direct Deposit: Checking | Exempts: 3 | Addl Tax: |
| Gross Wage: Paid Gross: | | | Check Amount: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | |
| Unpaid Heal* | | | | | Medical | | MED EE | | | |
| Holiday | | | | | Vision | | FEDERAL WH | | | |
| PTO | | | | | Voluntary Life | | LOUISIANA WH | | | |
| Float Holiday | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | |

**Morton, Inez**
Emp #: 21

| | | Hire Date: 3/15/2021 | Federal: Single | Res State: LA |
|---|---|---|---|---|
| | | Birth Date: | State LA: | Work State: LA |
| Hourly Rate: | Active | | Exempts: 0 | Addl Tax: |
| Status: | Net Pay: | Direct Deposit: Checking | Exempts: 1 | Addl Tax: |
| Gross Wage: Paid Gross: | | | Check Amount: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | |
| Holiday | | | | | Medical | | MED EE | | | |
| PTO | | | | | Vision | | FEDERAL WH | | | |
| Bereavement | | | | | Voluntary Life | | LOUISIANA WH | | | |
| Totals: | | | | | Totals: | | Totals: | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:**
**Run Date:** 11/8/2021

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

**Period Begin Date:**
**Period End Date:** 11/7/2021
**Pay Period:** 23
**Payroll Type:** Regular Payroll

---

**Neumann, Toni**
**Emp #: 8**

| | | | | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | Exempts: | Add Tax: | Res State: LA |
| Status: | | | | | Active | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK          Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Savings          Check Amount:          Check #:
                                                                                                       Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | |
| Unpaid Heal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:                                      Totals:                Totals:

---

**Poche, Amanda R**
**Emp #: 11**

| | | | | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married | Exempts: 0 | Add Tax: | Res State: LA |
| Status: | | | | | Active | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK          Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Checking          Check Amount:          Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | | | MED EE | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | |
| Unpaid Heal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:                                      Totals:                Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
owned or Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 11/8/2021

Period Begin Date:
Period End Date: 11/7/2021
Pay Period: 23
Payroll Type: Regular Payroll

---

**Regan, Debbie W**
Emp #: 13

| | | Gross Wage: | | Hourly Rate: | | Hire Date: 9/6/2012 | Federal: Married | | Exempts: 0 | Add Tax: | Res State: LA |
| | | | | Status: | Active | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |
| REGULAR CHECK | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

---

**Robinson, Garnisha Sonjameeker**
Emp #: 22

| | | Gross Wage: | | Hourly Rate: | | Hire Date: 3/30/2021 | Federal: Single or Married Filing | | Exempts: | Add Tax: | Res State: LA |
| | | | | Status: | Active | Birth Date: | Separately | | Exempts: | Add Tax: | Work State: LA |
| | | | | | | | State LA: | | | | |
| REGULAR CHECK | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | | Check Amount: | | Check #: |
| | | | | | | Checking | | | | | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | |
| Overtime | | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

---

**Tessitore, Taylor Morvant**
Emp #: 28

| | | Gross Wage: | | Hourly Rate: | | Hire Date: 10/7/2021 | Federal: Married Filing Jointly | | Exempts: | Add Tax: | Res State: LA |
| | | | | Status: | Active | Birth Date: | State LA: Married | | Exempts: 2 | Add Tax: | Work State: LA |
| REGULAR CHECK | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovative Oriented Payroll Solutions

PAYROLL REGISTER PREVIEW

Page 5

Created on: 11/8/2021 12:33:24 PM

**PAYROLL REGISTER PREVIEW**
**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 11/8/2021

Period Begin Date:
Period End Date: 11/7/2021
Pay Period: 23
Payroll Type: Regular Payroll

---

**Trosclair, Taylor**   Emp #: 15

| Hire Date: | Res State: LA |
| Birth Date: | Work State: LA |

Federal: Single or Married Filing Separately
State LA: Single
Exempts:   Exempts: 1   Add Tax: $   Add Tax: $

**REGULAR CHECK**   Gross Wage:   Hourly Rate:   Paid Gross:   Status: Active   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | MED EE | | | | |
| Unpaid Resid* | | | | | | Vision | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | |
| 401K Mtch* | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | |

---

**Ulrich, Nicole**   Emp #: 26

| Hire Date: 8/25/2021 | Res State: LA |
| Birth Date: | Work State: LA |

Federal: Married Filing Jointly
State LA: Married
Exempts:   Exempts: 2   Add Tax:   Add Tax:

**REGULAR CHECK**   Gross Wage:   Per Pay Salary:   Paid Gross:   Status: Active   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | MED EE | | | | |
| Salary | | | | | | Vision | FEDERAL WH | | | | |
| | | | | | | Voluntary Life | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | |

---

**Westerfield, Natara**   Emp #: 23

| Hire Date: 4/6/2021 | Res State: LA |
| Birth Date: | Work State: LA |

Federal: Head of Household
State LA:
Exempts:   Exempts: 4   Add Tax:   Add Tax:

**REGULAR CHECK**   Gross Wage:   Hourly Rate:   Paid Gross:   Status: Active   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | MED EE | | | | |
| Holiday | | | | | | Vision | FEDERAL WH | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | |

---

*Mama Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
A service of Crescent Payroll Solutions Inc

Created on: 11/8/2021 12:33:24 PM

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 11/8/2021

Period Begin Date:
Period End Date: 11/7/2021
Pay Period: 23
Payroll Type: Regular Payroll

Williams, Shawanda
Emp #: 17

Hourly Rate:
Status:

Active

Hire Date: 1/18/2021
Birth Date:

Federal: Single or Married Filing
Separately
State: LA

Exempts:
Exempts: 1

Add Tax:
Add Tax

Res State: LA
Work State: LA

REGULAR CHECK

Gross Wage:

Paid Gross:

Net Pay:

Direct Deposit: Checking
Checking

Check Amount:

Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | | | |
| On-Call | | | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovative Onboard Payroll/HR solutions

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 11/8/2021

Period Begin Date:
Period End Date: 11/7/2021
Pay Period: 23
Payroll Type: Regular Payroll

## Company Total

| | | | | | |
|---|---|---|---|---|---|
| Employees Paid: | 18 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 18 |
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 0 |
| Vouchers: | 18 | Direct Deposit Vouchers: | - | Direct Deposits: | | Total Direct Deposit: | | Terminated: | 9 |

21

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Salary Hours* | | | | | | Dental | | | FEDERAL WH | | | | |
| Overtime | | | | | | Medical | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Vision | | | | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | | | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Secures Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Page 8

Created on: 11/8/2021 12:33:24 PM

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:**
**Run Date:** 11/8/2021

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

**Period Begin Date:**
**Period End Date:** 11/7/2021
**Pay Period:** 23
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Investor: Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Page 9
Created on 11/8/2021 12:33:24 PM

# PAYROLL REGISTER

CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | Period Begin Date: 11/8/2021 |
|---|---|---|
| Pay Group: Bi-Weekly | | Period End Date: |
| Check Date: | | Pay Period: 24 |
| Run Date: | Run Number: 27 | Payroll Type: Regular Payroll |

**Broder, Norma**
Emp #: 25

| Hourly Rate: | Hire Date: 7/5/2021 | Federal: Married Filing Jointly | Exempts: | Addl Tax: | Res State: MS |
| Status: Active | Birth Date: | State MS: Married | Exempts: 0 | Addl Tax: | Work State: LA |
| Net Pay: | | State LA: Married | Exempts: 0 | Addl Tax: | |

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Voucher #: V669330

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | SOC SEC EE | | | | |
| Overtime | | | | | | Voluntary Life | MED EE | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | |
| Wkend Shft Dif | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

**D'Antonio, Alison**
Emp #: 18

| Hourly Rate: | Hire Date: 3/1/2021 | Federal: Married Filing Jointly | Exempts: | Addl Tax: | Res State: LA |
| Status: Active | Birth Date: | State LA: | Exempts: 0 | Addl Tax: | Work State: LA |
| Net Pay: | | | Check Amount: | | Voucher #: V669331 |

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| Wkend Shft Dif | | | | | | | MED EE | | | | |
| | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

**Davis, Alexa**
Emp #: 2

| Hourly Rate: | Hire Date: 2/13/2019 | Federal: Single | Exempts: 0 | Addl Tax: | Res State: LA |
| Status: Active | Birth Date: | State LA: | Exempts: 0 | Addl Tax: | Work State: LA |
| Net Pay: | | | Check Amount: | | Voucher #: V669332 |

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | MED EE | | | | |
| Overtime | | | | | | Voluntary Life | FEDERAL WH | | | | |
| Unpaid Heal* | | | | | | 401K | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | |
| PTO | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

isolved
Insta-Pay Onscreen Payroll Solutions Inc

Created on:   2:29:14 PM

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | Period Begin Date: 11/8/2021 |
| Pay Group: Bi-Weekly | | Period End Date: |
| Check Date: | | Pay Period: 24 |
| Run Date: | Run Number: 27 | Payroll Type: Regular Payroll |

---

**Doubleday, Erika**  
**Emp #: 3**

| Hourly Rate: | Hire Date: 5/30/2017 | Federal: Single | Exempts: 0 | Add'l Tax: | Res State: LA |
| Status: Active | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V669333

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | |
| DuCall Reg Rat | | | | | Medical | | MED EE | | | |
| Overtime | | | | | Vision | | FEDERAL WH | | | |
| Unpaid Real* | | | | | Voluntary Life | | LOUISIANA WH | | | |
| Holiday | | | | | 401K | | | | | |
| PTO | | | | | | | | | | |
| Bereavement | | | | | | | | | | |
| Float Holiday | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | |
| On-Call | | | | | | | | | | |
| 401K Match* | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | |

---

**Garcia, Alexis**  
**Emp #: 20**

| Hourly Rate: | Hire Date: 3/8/2021 | Federal: Head of Household | Exempts: 2 | Add'l Tax: | Res State: LA |
| Status: Active | Birth Date: | State LA: | Exempts: 2 | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V669334

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | |
| Holiday | | | | | | | MED EE | | | |
| PTO | | | | | | | FEDERAL WH | | | |
| | | | | | | | LOUISIANA WH | | | |
| **Totals:** | | | | | | | **Totals:** | | | |

---

**Gremillion, Morgan**  
**Emp #: 19**

| Per Pay Salary: | Hire Date: 3/2/2021 | Federal: Married Filing Jointly | Exempts: 3 | Add'l Tax: | Res State: LA |
| Status: Active | Birth Date: | State LA: | Exempts: 3 | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V669335

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Voluntary Life | | SOC SEC EE | | | |
| Salary Hours* | | | | | | | MED EE | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | |
| Holiday | | | | | | | LOUISIANA WH | | | |
| Salary | | | | | | | | | | |
| PTO | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | |

---

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | Period Begin Date: 11/8//2021 |
| Pay Group: Bi-Weekly | | Period End Date: |
| Check Date: | | Pay Period: 24 |
| Run Date: | Run Number: 27 | Payroll Type: Regular Payroll |

### Ivey, Ja'keithia — Emp #: 5

| | | Hourly Rate: | Hire Date: | Federal: Head of Household | Exempts: | Add Tax: $ | Res State: LA |
| | | Status: Active | Birth Date: | State LA: | Exempts: 3 | Add Tax: | Work State: LA |

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V669336

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Unpaid Meal* | | | | | Medical | | MED EE | | | | | |
| Holiday | | | | | Vision | | FEDERAL WH | | | | | |
| PTO | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

### Morton, Inez — Emp #: 21

| | | Hourly Rate: | Hire Date: 3/15/2021 | Federal: Single | Exempts: 0 | Add Tax: | Res State: LA |
| | | Status: Active | Birth Date: | State LA: | Exempts: 1 | Add Tax: | Work State: LA |

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V669337

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | Medical | | MED EE | | | | | |
| PTO | | | | | Vision | | FEDERAL WH | | | | | |
| Bereavement | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

### Neumann, Toni — Emp #: 8

| | | Hourly Rate: | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | Exempts: 0 | Add Tax: | Res State: LA |
| | | Status: Active | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking Savings — Check Amount: — Voucher #: V669338

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Voluntary Life | | SOC SEC EE | | | | | |
| Oncall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Overtime | | | | | | | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| Shift Dif OT | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
A division of Omnipoint Payroll Solutions Inc.

PAYROLL REGISTER

Created on:   2:29:14 PM

**PAYROLL REGISTER**

Client ID: CP54862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: Run Number: 27

CP54862 - Magnolia Fertility

Period Begin Date: 11/8/2021
Period End Date:
Pay Period: 24
Payroll Type: Regular Payroll

---

**Poche, Amanda R**
**Emp #: 11**

| | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married | Exempts: 0 | Add'l Tax: | Res State: LA |
| Gross Wage: | Status: | Active | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |
| | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Voucher #: V669339 |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Voluntary Life | | MED EE | | | | |
| Overtime | | | | | | 401K | | FEDERAL WH | | | | |
| Unpaid Float* | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

**Totals:** | | | | Totals: | | | Totals:

---

**Regan, Debbie W**
**Emp #: 13**

| | Hourly Rate: | | Hire Date: 9/6/2012 | Federal: Married | Exempts: 0 | Add'l Tax: | Res State: LA |
| Gross Wage: | Status: | Active | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |
| | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Voucher #: V669340 |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | |
| Overtime | | | | | | 401K | | FEDERAL WH | | | | |
| Unpaid Rest* | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

**Totals:** | | | | Totals: | | | Totals:

---

**Robinson, Garimisha Sonjamekier**
**Emp #: 22**

| | Hourly Rate: | | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | Exempts: | Add'l Tax: | Res State: LA |
| Gross Wage: | Status: | Active | Birth Date: | State LA: | Exempts: | Add'l Tax: | Work State: LA |
| | Paid Gross: | Net Pay: | Direct Deposit: Checking | Checking | Check Amount: | | Voucher #: V669341 |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | SOC SEC EE | | | | |
| Overtime | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |

**Totals:** | | | | Totals: | | | Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovative Crescent Payroll Solutions Inc

PAYROLL REGISTER

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date:   Run Number: 27

Period Begin Date: 11/8/2021
Period End Date:
Pay Period: 24
Payroll Type: Regular Payroll

---

**Tessitore, Taylor Morvant**
Emp #: 28

Hire Date: 10/7/2021   Birth Date:   Active
Federal: Married Filing Jointly
State LA: Married

Hourly Rate:   Status:   Net Pay:

Res State: LA   Work State: LA

Exempts:   Add Tac:
Exempts: 2   Add Tac:

| REGULAR CHECK | | | Gross Wage: | | Paid Gross: | Direct Deposit: Checking | Check Amount: | | Voucher #: V669342 |
|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | YTD Wage |
| Regular | | | | | | | | SOC SEC EE | Wage   Tax   YTD Tax |
| | | | | | | | | MED EE | |
| | | | | | | | | FEDERAL WH | |
| | | | | | | | | LOUISIANA WH | |
| **Totals:** | | | | | | | **Totals:** | | |

---

**Trosclair, Taylor**
Emp #: 15

Hire Date:   Birth Date:   Active
Federal: Single or Married Filing Separately
State LA: Single

Hourly Rate:   Status:   Net Pay:

Res State: LA   Work State: LA

Exempts:   Add Tac: $
Exempts: 1   Add Tac: $

| REGULAR CHECK | | | Gross Wage: | | Paid Gross: | Direct Deposit: Checking | Check Amount: | | Voucher #: V669343 |
|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | YTD Wage |
| Regular | | | | | | Dental | | SOC SEC EE | Wage   Tax   YTD Tax |
| Overtime | | | | | | Medical | | MED EE | |
| Unpaid Hosp* | | | | | | Vision | | FEDERAL WH | |
| Holiday | | | | | | 401K | | LOUISIANA WH | |
| PTO | | | | | | | | | |
| Float Holiday | | | | | | | | | |
| 401K Match* | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | |

---

**Ulrich, Nicole**
Emp #: 26

Hire Date: 8/25/2021   Birth Date:   Active
Federal: Married Filing Jointly
State LA: Married

Per Pay Salary:   Status:   Net Pay:

Res State: LA   Work State: LA

Exempts:   Add Tac:
Exempts: 2   Add Tac:

| REGULAR CHECK | | | Gross Wage: | | Paid Gross: | Direct Deposit: Checking | Check Amount: | | Voucher #: V669344 |
|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | YTD Wage |
| Regular | | | | | | Dental | | SOC SEC EE | Wage   Tax   YTD Tax |
| Holiday | | | | | | Medical | | MED EE | |
| Salary | | | | | | Vision | | FEDERAL WH | |
| | | | | | | Voluntary Life | | LOUISIANA WH | |
| **Totals:** | | | | | | | **Totals:** | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**

**PAYROLL REGISTER**

Page 5
Created on:   2:29:15 PM

**PAYROLL REGISTER**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: Run Number: 27

CPS4862 - Magnolia Fertility

Period Begin Date: 11/8/2021
Period End Date:
Pay Period: 24
Payroll Type: Regular Payroll

**Westerfield, Natara**
Emp #: 23

| Rate | Gross Wage: | Hourly Rate: | | Hire Date: 4/6/2021 | Federal: Head of Household | Res State: LA |
| | | Status: Active | | Birth Date: | State LA: | Work State: LA |
| | Paid Gross: | Net Pay: | | Direct Deposit: Checking | Exempts: | Add Tax: |
| | | | | | Exempts: 4 | Add Tax: |
| | | | | | Check Amount: | Voucher #: V669345 |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Dif/OT | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

**Williams, Shawanda**
Emp #: 17

| Rate | Gross Wage: | Hourly Rate: | | Hire Date: 1/18/2021 | Federal: Single or Married Filing Separately | Res State: LA |
| | | Status: Active | | Birth Date: | State LA: | Work State: LA |
| | Paid Gross: | Net Pay: | | Direct Deposit: Checking | Exempts: | Add Tax: |
| | | | | | Exempts: 1 | Add Tax: |
| | | | | | Check Amount: | Voucher #: V669346 |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| On-Call | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Anevoir Crescent Payroll Solutions Inc

PAYROLL REGISTER

## PAYROLL REGISTER

**Client ID:** CPS4862 - Magnolia Fertilty LLC
**Pay Group:** Bi-Weekly
**Check Date:**
**Run Date:** Run Number: 27

CPS4862 - Magnolia Fertility

**Period Begin Date:** 11/8/2021
**Period End Date:**
**Pay Period:** 24
**Payroll Type:** Regular Payroll

### Company Total

| | | |
|---|---|---|
| Employees Paid: 17 | Voids/Manuals Included: None | Total Net Pay: |
| Live Checks: 0 | Check Numbers: None | Live Check Net Pay: |
| Vouchers: 17 | Direct Deposit Vouchers: V669330 - V669346 | Direct Deposits: 20 |

| | Active: 17 |
|---|---|
| Total Check Amount: | Inactive: 0 |
| Live Check Amount: | Terminated: 10 |
| Total Direct Deposit: | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Child Support Fee | | | MED EE | | | | |
| Salary Hours* | | | | | | Dental | | | FEDERAL WH | | | | |
| Overtime | | | | | | Medical | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Vision | | | | | | | |
| Unpaid Nostl* | | | | | | Voluntary Life | | | | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wknd Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

isolved
powered by Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:**
**Run Date:**        Run Number: 27

**Period Begin Date:** 11/8/2021
**Period End Date:**
**Pay Period:** 24
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Means Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
A service of Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

Created on:

Page 8
2:29:15 PM

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 12/8/2021

Period Begin Date:
Period End Date: 12/5/2021
Pay Period: 25
Payroll Type: Regular Payroll

**Broeker, Norma**
Emp #: 25

| Gross Wage: | | Hourly Rate: | Paid Gross: | | |
| --- | --- | --- | --- | --- | --- |
| | | Status: Active | Net Pay: | | |

Hire Date: 7/5/2021   Birth Date:
Federal: Married Filing Jointly
State MS: Married
State LA: Married
Direct Deposit: Checking

Res State: MS
Work State: LA

Exempts:
Exempts: 0   Add'l Tax:
Exempts: 0   Add'l Tax:
Check Amount:
Check #:

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Vision | | | SOC SEC EE | | | | | |
| Overtime | | | | | | Voluntary Life | | | MED EE | | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | |

**D'Antonio, Allison**
Emp #: 18

| Gross Wage: | | Hourly Rate: | Paid Gross: | | |
| --- | --- | --- | --- | --- | --- |
| | | Status: Active | Net Pay: | | |

Hire Date: 3/1/2021   Birth Date:
Federal: Married Filing Jointly
State LA:
Direct Deposit: Checking

Res State: LA
Work State: LA

Exempts:
Exempts: 0   Add'l Tax:
Exempts: 0   Add'l Tax:
Check Amount:
Check #:

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | | | SOC SEC EE | | | | | |
| Wkend Shift Dif | | | | | | | | | MED EE | | | | | |
| | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | |

**Davis, Alexa**
Emp #: 2

| Gross Wage: | | Hourly Rate: | Paid Gross: | | |
| --- | --- | --- | --- | --- | --- |
| | | Status: Active | Net Pay: | | |

Hire Date: 2/13/2019   Birth Date:
Federal: Single
State LA:
Direct Deposit: Checking

Res State: LA
Work State: LA

Exempts:
Exempts: 0   Add'l Tax:
Exempts: 0   Add'l Tax:
Check Amount:
Check #:

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | | |
| Overtime | | | | | | Voluntary Life | | | FEDERAL WH | | | | | |
| Unpaid Hotel* | | | | | | 401K | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| Shift Dif OT | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
A division of Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

# PAYROLL REGISTER PREVIEW
## CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | Period Begin Date: |
|---|---|---|
| Pay Group: Bi-Weekly | | Period End Date: 12/5/2021 |
| Check Date: | | Pay Period: 25 |
| Run Date: 12/8/2021 | | Payroll Type: Regular Payroll |

### Doubleday, Erika
### Emp #: 3

Hourly Rate: | Hire Date: 5/30/2017 | Federal: Single | Res State: LA
Status: | Birth Date: | State LA: | Work State: LA

| Gross Wage: | | Paid Gross: | | Net Pay: | | | Exempts: 0 | Addl Tax: | Check Amount: |
|---|---|---|---|---|---|---|---|---|---|

REGULAR CHECK — Active — Direct Deposit: Checking — Exempts: 0 — Addl Tax: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | | |
| Overtime | | | | | | Vision | | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | |

### Garcia, Alexis
### Emp #: 20

Hourly Rate: | Hire Date: 3/8/2021 | Federal: Head of Household | Res State: LA
Status: | Birth Date: | State LA: | Work State: LA

| Gross Wage: | | Paid Gross: | | Net Pay: | | | Exempts: 0 | Addl Tax: | Check Amount: |
|---|---|---|---|---|---|---|---|---|---|

REGULAR CHECK — Active — Direct Deposit: Checking — Exempts: 2 — Addl Tax: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | MED EE | | | | | |
| PTO | | | | | | | | FEDERAL WH | | | | | |
| Wkend Shift Dif | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

### Gremillion, Morgan
### Emp #: 19

Per Pay Salary: | Hire Date: 3/2/2021 | Federal: Married Filing Jointly | Res State: LA
Status: | Birth Date: | State LA: | Work State: LA

| Gross Wage: | | Paid Gross: | | Net Pay: | | | Exempts: 0 | Addl Tax: | Check Amount: |
|---|---|---|---|---|---|---|---|---|---|

REGULAR CHECK — Active — Direct Deposit: Checking — Exempts: 3 — Addl Tax: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | SOC SEC EE | | | | | |
| Salary Hours* | | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
A service company of Concourt Payroll Solutions Inc.

Created on 12/8/2021 11:16:57 AM

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 12/8/2021

Period Begin Date:
Period End Date: 12/5/2021
Pay Period: 25
Payroll Type: Regular Payroll

---

**Ivey, Ja'keithia**
Emp #: 5

| | | | Hourly Rate: | | Hire Date: | Federal: Head of Household | Exempts: | Add Tax: $ | Res State: LA |
| | | | Status: | Active | Birth Date: | State LA: | Exempts: 3 | Add Tax: | Work State: LA |
| | Gross Wage: | Paid Gross: | | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Unpaid Meal* | | | | | | Medical | MED EE | | | | |
| Holiday | | | | | | Vision | FEDERAL WH | | | | |
| PTO | | | | | | Voluntary Life | LOUISIANA WH | | | | |
| Float Holiday | | | | | | | | | | | |
| | Totals: | | | | | Totals: | | | | | |

---

**Morton, Inez**
Emp #: 21

| | | | Hourly Rate: | | Hire Date: 3/15/2021 | Federal: Single | Exempts: 0 | Add Tax: | Res State: LA |
| | | | Status: | Active | Birth Date: | State LA: | Exempts: 1 | Add Tax: | Work State: LA |
| | Gross Wage: | Paid Gross: | | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | MED EE | | | | |
| PTO | | | | | | Vision | FEDERAL WH | | | | |
| Bereavement | | | | | | Voluntary Life | LOUISIANA WH | | | | |
| | Totals: | | | | | Totals: | | | | | |

---

**Neumann, Toni**
Emp #: 8

| | | | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | Exempts: | Add Tax: | Res State: LA |
| | | | Status: | Active | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |
| | Gross Wage: | Paid Gross: | | Net Pay: | Direct Deposit: Savings / Checking | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Voluntary Life | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | MED EE | | | | |
| Overtime | | | | | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | |
| PTO | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| Shft Diff OT | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| | Totals: | | | | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

isolved
Innovative Crescent Payroll Solutions Inc

Created on: 12/8/2021 11:16:57 AM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertiliv LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 12/8/2021

CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date: 12/5/2021
Pay Period: 25
Payroll Type: Regular Payroll

---

**Poche, Amanda R**
Emp #: 11

Gross Wage:
Paid Gross:

Hourly Rate:
Status: Active

Hire Date: 1/24/2013   Birth Date:

Federal: Married
State LA:

Direct Deposit: Checking

Res State: LA
Work State: LA
Check #:

| | Rate | Hours | Dollars | YTD Hours | YTD Dollars | | | | Exempts: 0 | Add'l Tax: | Check Amount: |
|---|---|---|---|---|---|---|---|---|---|---|---|

Net Pay:

Exempts: 0   Add'l Tax:
Exempts: 0   Add'l Tax:

Check Amount:

**REGULAR CHECK**

| Earnings | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|
| Regular | Vision | | SOC SEC EE | | | | |
| OnCall Reg Rat | Voluntary Life | | MED EE | | | | |
| Overtime | 401K | | FEDERAL WH | | | | |
| Unpaid Meal* | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | |
| PTO | | | | | | | |
| Float Holiday | | | | | | | |
| Wkend Shift Dif | | | | | | | |
| On-Call | | | | | | | |
| 401K Match* | | | | | | | |

**Totals:**                                    **Totals:**

---

**Regan, Debbie W**
Emp #: 13

Gross Wage:
Paid Gross:

Hourly Rate:
Status: Active

Hire Date: 9/6/2012   Birth Date:

Federal: Married
State LA:

Direct Deposit: Checking

Res State: LA
Work State: LA
Check #:

| | Rate | Hours | Dollars | YTD Hours | YTD Dollars | | | | Exempts: 0 | Add'l Tax: | Check Amount: |
|---|---|---|---|---|---|---|---|---|---|---|---|

Net Pay:

Exempts: 0   Add'l Tax:
Exempts: 0   Add'l Tax:

Check Amount:

**REGULAR CHECK**

| Earnings | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|
| Regular | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | Vision | | MED EE | | | | |
| Overtime | 401K | | FEDERAL WH | | | | |
| Unpaid Meal* | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | |
| PTO | | | | | | | |
| 401K Match* | | | | | | | |

**Totals:**                                    **Totals:**

---

**Robinson, Garinisha Sonjameker**
Emp #: 22

Gross Wage:
Paid Gross:

Hourly Rate:
Status: Active

Hire Date: 3/30/2021   Birth Date:

Federal: Single or Married Filing
Separately
State LA:

Direct Deposit: Checking
Checking

Res State: LA
Work State: LA
Check #:

| | Rate | Hour | Dollars | YTD Hours | YTD Dollars | | | | Exempts: | Add'l Tax: | Check Amount: |
|---|---|---|---|---|---|---|---|---|---|---|---|

Net Pay:

Exempts:   Add'l Tax:

Check Amount:

**REGULAR CHECK**

| Earnings | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|
| Regular | Voluntary Life | | SOC SEC EE | | | | |
| Overtime | | | MED EE | | | | |
| Holiday | | | FEDERAL WH | | | | |
| PTO | | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | | |

**Totals:**                                    **Totals:**

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Unnamite Onward Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 12/8/2021

CPS4862: Magnolia Fertility

Period Begin Date:
Period End Date: 12/5/2021
Pay Period: 25
Payroll Type: Regular Payroll

---

**Tessitore, Taylor Morvant**
Emp #: 28

| | Gross Wage: | | | Hourly Rate: | Status: Active | | Hire Date: 10/7/2021 | Federal: Married Filing Jointly | Exempts: | Add'l Tax: | Res State: LA |
| | | | | | | | Birth Date: | State LA: Married | Exempts: 2 | Add'l Tax: | Work State: LA |

REGULAR CHECK

| | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | |
| Wkend Shift Dif | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

**Troachair, Taylor**
Emp #: 15

| | Gross Wage: | | | Hourly Rate: | Status: Active | | Hire Date: | Federal: Single or Married Filing Separately | Exempts: | Add'l Tax: $ | Res State: LA |
| | | | | | | | Birth Date: | State LA: Single | Exempts: 1 | Add'l Tax: $ | Work State: LA |

REGULAR CHECK

| | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | |
| Unpaid Meal* | | | | | | Vision | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

**Ulrich, Nicole**
Emp #: 26

| | Gross Wage: | | | Per Pay Salary: | Status: Active | | Hire Date: 8/25/2021 | Federal: Married Filing Jointly | Exempts: | Add'l Tax: | Res State: LA |
| | | | | | | | Birth Date: | State LA: Married | Exempts: 2 | Add'l Tax: | Work State: LA |

REGULAR CHECK

| | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | | MED EE | | | | |
| Salary | | | | | | Vision | | FEDERAL WH | | | | |
| | | | | | | Voluntary Life | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
execute Connected Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Page 5

Created on: 12/8/2021 11:16:57 AM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 12/8/2021

CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date: 12/5/2021
Pay Period: 25
Payroll Type: Regular Payroll

---

**Westerfield, Natara**
Emp #: 23

Gross Wage:
Paid Gross:

Hourly Rate:
Status: Active

Net Pay:

Hire Date: 4/6/2021
Birth Date:

Federal: Head of Household
State LA:

Direct Deposit: Checking

Exempts: Add Tax: Res State: LA
Exempts: 4 Add Tax: Work State: LA

Check Amount: Check #:

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

---

**Williams, Shawanda**
Emp #: 17

Gross Wage:
Paid Gross:

Hourly Rate:
Status: Active

Net Pay:

Hire Date: 1/18/2021
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Direct Deposit: Checking
Checking

Exempts: Add Tax: Res State: LA
Exempts: 1 Add Tax: Work State: LA

Check Amount: Check #:

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | | |
| On-Call | | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**


**isolved**
Innovative · Outsource · Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 12/8/2021

CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date: 12/5/2221
Pay Period: 25
Payroll Type: Regular Payroll

## Company Total

| Employees Paid: | 17 | Voids/Manuals Included: | None | | Total Net Pay: | | | Total Check Amount: | | | Active: | 17 |
| Live Checks: | 0 | Check Numbers: | None | | Live Check Net Pay: | | | Live Check Amount: | | | Inactive: | 0 |
| Vouchers: | 17 | Direct Deposit Vouchers: | - | | Direct Deposits: | | 20 | Total Direct Deposit: | | | Terminated: | 10 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| Salary Hours* | | | | | | Child Support Fee | | | MED EE | | | | |
| OnCall Reg Rat | | | | | | Dental | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | Medical | | | LOUISIANA WH | | | | |
| Overtime | | | | | | Vision | | | | | | | |
| Unpaid Heal* | | | | | | Voluntary Life | | | | | | | |
| Holiday | | | | | | 401K | | | | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovative Cloud-based Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertilty LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: 12/8/2021

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date: 12/5/2021
Pay Period: 25
Payroll Type: Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

isolved
Innovate Onward Payroll Solutions Inc

**PAYROLL REGISTER**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date:   Run Number: 29

CPS4862 - Magnolia Fertility

Period Begin Date: 12/6/2021
Period End Date:
Pay Period: 26
Payroll Type: Regular Payroll

---

**Blum, Jamie**
**Emp #: 29**

| | Hourly Rate: | | Hire Date: | | Federal: Married Filing Jointly | Exempts: | Add Tax: | Res State: LA |
| | Status: | Active | Birth Date: 2/14/XXXX | | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

REGULAR CHECK

| Gross Wage: | Paid Gross: | Net Pay: | Net Pay: | Direct Deposit: Checking | Check Amount: | | | Voucher #: V701625 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| | | | | | | | MED EE | | | | |
| | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

**Broder, Norma**
**Emp #: 25**

| | Hourly Rate: | | Hire Date: 7/5/2021 | | Federal: Married Filing Jointly | Exempts: 0 | Add Tax: | Res State: MS |
| | Status: | Active | Birth Date: | | State MS: Married | Exempts: 0 | Add Tax: | Work State: LA |
| | | | | | State LA: Married | Exempts: 0 | Add Tax: | Check #: |

MANUAL CHECK

| Gross Wage: | Paid Gross: | Net Pay: | Net Pay: | Direct Deposit: - None - | Check Amount: | | | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | SOC SEC EE | | | | |
| Overtime | | | | | | Voluntary Life | MED EE | | | | |
| Bonus | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

REGULAR CHECK

| Gross Wage: | Paid Gross: | Net Pay: | Net Pay: | Direct Deposit: Checking | Check Amount: | | | Voucher #: V701626 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | SOC SEC EE | | | | |
| Overtime | | | | | | Voluntary Life | MED EE | | | | |
| Bonus | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

PAYROLL REGISTER

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | | | | | Period Begin Date: 12/6/2021 |
|---|---|---|---|---|---|---|
| Pay Group: Bi-Weekly | | | | | | Period End Date: |
| Check Date: | | | | | | Pay Period: 26 |
| Run Date: | Run Number: 29 | | | | | Payroll Type: Regular Payroll |

| D'Antonio, Allison | | | | Hourly Rate: | | Federal: Married Filing Jointly | | Exempts: | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| Emp #: 18 | | | | Status: Active | | State LA: | | Exempts: 0 | Add'l Tax: | Work State: LA |

| | Gross Wage: | | | Paid Gross: | Net Pay: | | Hire Date: 3/1/2021 | Birth Date: | Direct Deposit: - None - | Check Amount: | | Check #: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**MANUAL CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | Current | SOC SEC EE | | | | |
| Bonus | | | | | | | | | MED EE | | | | |
| Wkend Shft Dif | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

**REGULAR CHECK** Direct Deposit: Checking   Voucher #: V701627

| | Gross Wage: | | | Paid Gross: | Net Pay: | | | | | Check Amount: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | Current | SOC SEC EE | | | | |
| Bonus | | | | | | | | | MED EE | | | | |
| Wkend Shft Dif | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

isolved
Innovative Onward Payroll Solutions Inc

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date:                    Run Number: 29

Period Begin Date: 12/6/2121
Period End Date:
Pay Period: 26
Payroll Type: Regular Payroll

Davis, Alexa
Emp #: 2.

Hourly Rate:                Status: Active
Hire Date: 2/13/2019    Federal: Single
Birth Date:              State: LA

Res State: LA
Work State: LA

Exempts: 0    Add'l Tax:
Exempts: 0    Add'l Tax:

**MANUAL CHECK**

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: - None -

Check Amount:                Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Overtime | | | | | | Voluntary Life | | | FEDERAL WH | | | | |
| Bonus | | | | | | 401K | | | LOUISIANA WH | | | | |
| Unpaid Heal* | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

**REGULAR CHECK**

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking

Check Amount:                Voucher #: V701628

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Overtime | | | | | | Voluntary Life | | | FEDERAL WH | | | | |
| Unpaid Heal* | | | | | | 401K | | | LOUISIANA WH | | | | |
| Bonus | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
iSolve Crescent Payroll Solutions Inc

Created on:                    Page 3
                    1:25:10 PM

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date:
Run Number: 29

Period Begin Date: 12/6/2021
Period End Date:
Pay Period: 26
Payroll Type: Regular Payroll

Doubleday, Erika
Emp #: 3

Hire Date: 5/30/2017    Federal: Single    Exempts: 0    Add Tax:    Res State: LA
Birth Date:    State LA:    Exempts: 0    Add Tax:    Work State: LA

Status:    Active    Direct Deposit: - None -    Check Amount:    Check #:

**MANUAL CHECK**

Gross Wage:    Paid Gross:    Net Pay:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | | |
| Overtime | | | | | | Vision | | | FEDERAL WH | | | | | |
| Bonus | | | | | | Voluntary Life | | | LOUISIANA WH | | | | | |
| Unpaid Meal* | | | | | | 401K | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| Shift Dif OT | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | | |

**REGULAR CHECK**

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V70I629

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | | |
| Overtime | | | | | | Vision | | | FEDERAL WH | | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | | LOUISIANA WH | | | | | |
| Bonus | | | | | | 401K | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| Shift Dif OT | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

**Client ID:** CPS4862 - Magnolia Fertilty LLC
**Pay Group:** Bi-Weekly
**Check Date:**
**Run Date:**

CPS4862 - Magnolia Fertility

**Run Number:** 29

**Period Begin Date:** 12/6/2021
**Period End Date:**
**Pay Period:** 26
**Payroll Type:** Regular Payroll

**Garcia, Alexis**
**Emp #: 20**

| | Hourly Rate: | Hire Date: 3/8/2021 | Federal: Head of Household | Exempts: | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|
| | Status: Active | Birth Date: | State LA: | Exempts: 2 | Add'l Tax: | Work State: LA |

**MANUAL CHECK**

| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: - None - | Check Amount: | | Check #: |
|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Bonus | | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

**REGULAR CHECK**

| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Voucher #: V701630 |
|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Bonus | | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

**iSolved**
Genuinely Gracecard, Payroll Solutions Inc

PAYROLL REGISTER

Page 5
Created on:   1:25:10 PM

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | Period Begin Date: 12/6/2021 |
| --- | --- | --- |
| Pay Group: Bi-Weekly | | Period End Date: |
| Check Date: | | Pay Period: 26 |
| Run Date: | Run Number: 29 | Payroll Type: Regular Payroll |

**Gremillion, Morgan**
Emp #: 19

| Per Pay Salary: | Hire Date: 3/2/2021 | Federal: Married Filing Jointly | Exempts: | Add Tax: | Res State: LA |
| --- | --- | --- | --- | --- | --- |
| Status: | Birth Date: | State LA: | Exempts: 3 | Add Tax: | Work State: LA |

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: - None -    Check Amount:    Check #:

**MANUAL CHECK**

| | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Earnings | | | | | | Voluntary Life | | | SOC SEC EE | | | | | |
| Regular | | | | | | | | | MED EE | | | | | |
| Salary Hours* | | | | | | | | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | | | | | LOUISIANA WH | | | | | |
| Bonus | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| Salary | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | |

**REGULAR CHECK**

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V701631

| | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Earnings | | | | | | Voluntary Life | | | SOC SEC EE | | | | | |
| Regular | | | | | | | | | MED EE | | | | | |
| Salary Hours* | | | | | | | | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | | | | | LOUISIANA WH | | | | | |
| Bonus | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| Salary | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
powered by Crescent Payroll Solutions Inc

PAYROLL REGISTER

Page 6
Created on:    1:25:11 PM

**PAYROLL REGISTER**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date:                                    Run Number: 29

CPS4862 - Magnolia Fertility

Period Begin Date: 12/6/2221
Period End Date:
Pay Period: 26
Payroll Type: Regular Payroll

---

**Ivey, Ja'Kelthia**
**Emp #: 5**

| | Hourly Rate: | Hire Date: | Federal: Head of Household | Exempts: | Add'l Tax: $ | Res State: LA |
| Status: | | Birth Date: | State LA: | Exempts: 3 | Add'l Tax: | Work State: LA |

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: - None -   Check Amount:   Check #:

**MANUAL CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Bonus | | | | | Medical | | MED EE | | | | | |
| Unpaid Heal* | | | | | Vision | | FEDERAL WH | | | | | |
| Holiday | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

**REGULAR CHECK**

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V701632

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Unpaid Heal* | | | | | Medical | | MED EE | | | | | |
| Bonus | | | | | Vision | | FEDERAL WH | | | | | |
| Holiday | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

**Morton, Inez**
**Emp #: 21**

| | Hourly Rate: | Hire Date: 3/15/2021 | Federal: Single | Exempts: 0 | Add'l Tax: | Res State: LA |
| Status: | | Birth Date: | State LA: | Exempts: 1 | Add'l Tax: | Work State: LA |

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: - None -   Check Amount:   Check #:

**MANUAL CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Bonus | | | | | Medical | | MED EE | | | | | |
| Holiday | | | | | Vision | | FEDERAL WH | | | | | |
| PTO | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| Bereavement | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

**REGULAR CHECK**

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V701633

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Bonus | | | | | Medical | | MED EE | | | | | |
| Holiday | | | | | Vision | | FEDERAL WH | | | | | |
| PTO | | | | | Voluntary Life | | LOUISIANA WH | | | | | |
| Bereavement | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovative Constant Payroll Solutions Inc

PAYROLL REGISTER

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date:                    Run Number: 29

Period Begin Date: 12/6/2021
Period End Date:
Pay Period: 26
Payroll Type: Regular Payroll

| Neumann, Toni | | | | Hourly Rate: | Active | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | Exempts: | Add Tax: | Res State: LA |
| Emp #: 8 | | | | Status: | | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

MANUAL CHECK

| | Gross Wage: | | | Paid Gross: | Net Pay: | Direct Deposit: - None - | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | | | |
| Bonus | | | | | | | | | LOUISIANA WH | | | | | | |
| Unpaid Meal* | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| | **Totals:** | | | | | | | **Totals:** | | | **Totals:** | | | | |

REGULAR CHECK

| | Gross Wage: | | | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Voucher #: V701634 |
| | | | | | | Savings | Direct Deposit: | | | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | | | |
| Bonus | | | | | | | | | LOUISIANA WH | | | | | | |
| Unpaid Meal* | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| | **Totals:** | | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

isolved
Issolve Crescent Payroll Solutions Inc.

**PAYROLL REGISTER**

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:**
**Run Date:**

**Run Number:** 29

CPS4862 - Magnolia Fertility

**Period Begin Date:** 12/6/2021
**Period End Date:**
**Pay Period:** 26
**Payroll Type:** Regular Payroll

**Poche, Amanda R**
**Emp #: 11**

| | | Hourly Rate: | Hire Date: 1/24/2013 | Federal: Married | Exempts: 0 | Add Tax: | Res State: LA |
| | | Status: | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

Gross Wage:      Paid Gross:      Active      Net Pay:      Direct Deposit: - None -      Check Amount:      Check #:

**MANUAL CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | | | |
| OnCall Reg Rat. | | | | | | Voluntary Life | | | MED EE | | | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | | | |
| Bonus | | | | | | | | | LOUISIANA WH | | | | | | |
| Unpaid Meal* | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | | **Totals:** | |

Gross Wage:      Paid Gross:      Net Pay:      Direct Deposit: Checking      Check Amount:      Voucher #: V701635

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | | | |
| OnCall Reg Rat. | | | | | | Voluntary Life | | | MED EE | | | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | | | |
| Bonus | | | | | | | | | LOUISIANA WH | | | | | | |
| Unpaid Meal* | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | | **Totals:** | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

# PAYROLL REGISTER

**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date:     Run Number: 29

Period Begin Date: 12/6/2021
Period End Date:
Pay Period: 26
Payroll Type: Regular Payroll

| | | | | Hourly Rate: | | Hire Date: 9/6/2012 | Federal: Married | | Exempts: 0 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regan, Debbie W | | | | Status: | Active | Birth Date: | State LA: | | Exempts: 0 | Add'l Tax: | Work State: LA |
| Emp #: 13 | | | | | | Direct Deposit: - None - | | | Check Amount: | | Check #: |

## MANUAL CHECK

| | | Gross Wage: | | Paid Gross: | | Net Pay: | | | Check Amount: | | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Current | | | | | |
| Regular | | | | | | Dental | | SOC SEC EE | | | | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | | | | |
| Overtime | | | | | | 401K | | FEDERAL WH | | | | | | | |
| Bonus | | | | | | | | LOUISIANA WH | | | | | | | |
| Unpaid Meal* | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | | | |

## REGULAR CHECK

| | | Gross Wage: | | Paid Gross: | | Net Pay: | | | Check Amount: | | | Voucher #: | VN1636 | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Direct Deposit: Checking | | | | | | | | |
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Current | | | | | | | |
| Regular | | | | | | Dental | | SOC SEC EE | | | | | | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | | | | | | |
| Overtime | | | | | | 401K | | FEDERAL WH | | | | | | | | | |
| Bonus | | | | | | | | LOUISIANA WH | | | | | | | | | |
| Unpaid Meal* | | | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | | | | | |

*Memo Calculation (not included in totals)    **Reimbursement (included in totals)    #Non-Paid Earning (not included in totals)

**isolved**
Execute by Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | | Period Begin Date: 12/6/2021 |
|---|---|---|---|
| Pay Group: Bi-Weekly | | | Period End Date: |
| Check Date: | Run Number: 29 | | Pay Period: 26 |
| Run Date: | | | Payroll Type: Regular Payroll |

**Robinson, Garinisha Sonjameker**
Emp #: 22

| | | | Hourly Rate: | Status: Active | Hire Date: 3/30/2021 Birth Date: | Federal: Single or Married Filing Separately State LA: | Exempts: Exempts: | Add Tax: Add Tax: | Res State: LA Work State: LA |
|---|---|---|---|---|---|---|---|---|---|

**MANUAL CHECK** — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: - None - — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | SOC SEC EE | | | | | |
| Overtime | | | | | | | MED EE | | | | | |
| Bonus | | | | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | |
| W/end Shift Dif | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | |

**REGULAR CHECK** — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking Checking — Check Amount: — Voucher #: V701637

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | SOC SEC EE | | | | | |
| Overtime | | | | | | | MED EE | | | | | |
| Bonus | | | | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | |
| W/end Shift Dif | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | |

**Tesidore, Taylor Morvant**
Emp #: 28

| | | | Hourly Rate: | Status: Active | Hire Date: 10/7/2021 Birth Date: | Federal: Married Filing Jointly State LA: Married | Exempts: 2 Exempts: 2 | Add Tax: Add Tax: | Res State: LA Work State: LA |
|---|---|---|---|---|---|---|---|---|---|

**MANUAL CHECK** — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: - None - — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | | |
| Bonus | | | | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | | |
| W/end Shift Dif | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | |

**REGULAR CHECK** — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V701638

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | | |
| Bonus | | | | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | | |
| W/end Shift Dif | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

isolved
Consortium Crescent Payroll Solutions Inc

Created on: 1:25:13 PM

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertilty LLC | | Period Begin Date: 12/6/2021 |
|---|---|---|
| Pay Group: Bi-Weekly | | Period End Date: |
| Check Date: | | Pay Period: 26 |
| Run Date: | Run Number: 29 | Payroll Type: Regular Payroll |

**Trosclair, Taylor**
Emp #: 15

| Hourly Rate: | Hire Date: | Federal: Single or Married Filing Separately | Exempts: | Add Taxc: $ | Res State: LA |
|---|---|---|---|---|---|
| Status: Active | Birth Date: | State LA: Single | Exempts: 1 | Add Tax: $ | Work State: LA |

Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: - None -   Check Amount:   Check #:

**MANUAL CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Bonus | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | 401K | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

**REGULAR CHECK**
Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking   Check Amount:   Voucher #: V701639

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Bonus | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Meal* | | | | | | 401K | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

**Ulrich, Nicole**
Emp #: 26

| Per Pay Salary: | Hire Date: 8/25/2021 | Federal: Married Filing Jointly | Exempts: | Add Tax: | Res State: LA |
|---|---|---|---|---|---|
| Status: Active | Birth Date: | State LA: Married | Exempts: 2 | Add Tax: | Work State: LA |

Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: - None -   Check Amount:   Check #:

**MANUAL CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Bonus | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| Salary | | | | | | Voluntary Life | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

**REGULAR CHECK**
Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking   Check Amount:   Voucher #: V701640

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Bonus | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| Salary | | | | | | Voluntary Life | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

**isolved**
Crescent Payroll Solutions Inc

## PAYROLL REGISTER

**Client ID:** CPS4862 - Magnolia Fertilty LLC
**Pay Group:** Bi-Weekly
**Check Date:**
**Run Date:**
**Run Number:** 29

CPS4862 - Magnolia Fertility

**Period Begin Date:** 12/6/2021
**Period End Date:**
**Pay Period:** 26
**Payroll Type:** Regular Payroll

**Westerfield, Natara**
**Emp #: 23**

| | | | | **Hourly Rate:** | | | **Hire Date:** 4/6/2021 | **Federal:** Head of Household | | **Exempts:** | **Add'l Tax:** | **Res State:** LA |
| **Status:** | | | | | | **Birth Date:** | **State** LA | | **Exempts:4** | **Add'l Tax:** | **Work State:** LA |

| | **Gross Wage:** | | | **Paid Gross:** | | **Net Pay:** | Direct Deposit: - None - | | **Check Amount:** | | **Check #:** |

### MANUAL CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | | |
| Bonus | | | | | | Vision | | FEDERAL WH | | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | |

| | **Gross Wage:** | | | **Paid Gross:** | | **Net Pay:** | Direct Deposit: Checking | | **Check Amount:** | | **Voucher #:** V701641 |

### REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Overtime | | | | | | Medical | | MED EE | | | | | |
| Bonus | | | | | | Vision | | FEDERAL WH | | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

**$solved**
Connected by Crescent Payroll Solutions Inc

PAYROLL REGISTER

Created on:

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date:

Run Number: 29

Period Begin Date: 12/6/2021
Period End Date:
Pay Period: 26
Payroll Type: Regular Payroll

Williams, Shawanda
Emp #: 17

Hourly Rate:
Status:

Hire Date: 1/18/2021
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Res State: LA
Work State: LA

Exempts:          Addl Tax:
Exempts: 1        Add Tax:

Active

Net Pay:

Direct Deposit: - None -

Check Amount:

Check #:

**MANUAL CHECK**

Gross Wage:

Paid Gross:

Current

YTD Taxes

Check Amount:

YTD Wage

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Bonus | | | | | | Vision | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |

Totals:          Totals:          Totals:

**REGULAR CHECK**

Gross Wage:

Paid Gross:

Net Pay:

Direct Deposit: Checking
Checking

Direct Deposit: Checking

Voucher #:   V701642

Check Amount:

Current

YTD Taxes

YTD Wage

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Bonus | | | | | | Vision | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |

Totals:          Totals:          Totals:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
formerly Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

Created on:

Page 14
1:25:15 PM

**PAYROLL REGISTER**

Client ID: CPS4862 - Maunolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date: Run Number: 29

CPS4862 - Magnolia Fertility

Period Begin Date: 12/6/2021
Period End Date:
Pay Period: 26
Payroll Type: Regular Payroll

## Company Total

| | | | | |
|---|---|---|---|---|
| Employees Paid: | 18 | Voids/Manuals Included: | 17 | |
| Live Checks: | 0 | Check Numbers: | None | |
| Vouchers: | 18 | Direct Deposit Vouchers: | V701625 - V701642 | |

Total Net Pay:
Live Check Net Pay:
Direct Deposits: 21

Total Check Amount:
Live Check Amount:
Total Direct Deposit:

Active: 18
Inactive: 0
Terminated: 10

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Child Support | | | SOC SEC EE | | | | |
| Salary Hours* | | | | | | Child Support Fee | | | MED EE | | | | |
| OnCall Reg Rat | | | | | | Dental | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | Medical | | | LOUISIANA WH | | | | |
| Overtime | | | | | | Vision | | | | | | | |
| Unpaid Meal* | | | | | | Voluntary Life | | | | | | | |
| Bonus | | | | | | 401K | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| Salary | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Bereavement | | | | | | | | | | | | | |
| Float Hoiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Shift Diff OT | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Means Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

PAYROLL REGISTER

isolved
Isolved × Onecard Payroll Solutionwise

Created on:

Page 15
1:25:15 PM

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date:
Run Date:               Run Number: 29

Period Begin Date: 12/6/2021
Period End Date:
Pay Period: 26
Payroll Type: Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

isolved
Powered by Crescent Payroll Solutions Inc

Created on:

Page 16
1:25:15 PM

**PAYROLL REGISTER**
CPS4B62 - Magnolia Fertility

Client ID: CPS4B62 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Dates: 1/7/2022
Run Date: 1/5/2022
Run Number: 30

Period Begin Date:
Period End Date: 1/2/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

| | | Hourly Rate: | | Hire Date: | | Federal: Married Filing Jointly | | Res State: | LA |
| | Gross Wage: | Status: | Active | Birth Date: | | State LA: Married | | Work State: | LA |
| | | Paid Gross: | Net Pay: | Direct Deposit: Checking | | | Exempts: 0 | Add Tax: | Voucher #: V716277 |
| | | | | | | | Exempts: 0 | Add Tax: | Check Amount: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

**Brodeo, Norma**
Emp #: 25

| | | Hourly Rate: | | Hire Date: 7/5/2021 | | Federal: Married Filing Jointly | | Res State: | MS |
| | Gross Wage: | Status: | Active | Birth Date: | | State MS: Married | | Work State: | LA |
| | | Paid Gross: | Net Pay: | Direct Deposit: Checking | | State LA: Married | | Exempts: 0 | Add Tax: | Voucher #: V716278 |
| | | | | | | | Exempts: 0 | Add Tax: | Check Amount: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| Holiday | | | | | | ST Disability | | | MED EE | | | | |
| PTO | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

**D'Antonio, Alison**
Emp #: 18

| | | Hourly Rate: | | Hire Date: 3/1/2021 | | Federal: Married Filing Jointly | | Res State: | LA |
| | Gross Wage: | Status: | Active | Birth Date: | | State LA: | | Work State: | LA |
| | | Paid Gross: | Net Pay: | Direct Deposit: Checking | | | Exempts: 0 | Add Tax: | Voucher #: V716279 |
| | | | | | | | Exempts: 0 | Add Tax: | Check Amount: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

**Davis, Alexa**
Emp #: 2

| | | Hourly Rate: | | Hire Date: 2/13/2019 | | Federal: Single | | Res State: | LA |
| | Gross Wage: | Status: | Active | Birth Date: | | State LA: Single | | Work State: | LA |
| | | Paid Gross: | Net Pay: | Direct Deposit: Checking | | | Exempts: 0 | Add Tax: | Voucher #: V716280 |
| | | | | | Savings | | | Exempts: 0 | Add Tax: | Check Amount: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | ST Disability | | | MED EE | | | | |
| 401K Match* | | | | | | 401K | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
One in the cloud Oneworld Payroll Solutions Inc

PAYROLL REGISTER

Page 1
Created on: 2/1/2022 4:10:53 PM

**Client ID:** CPS4862 - Magnolia Fertilty LLC
**Pay Group:** Bi-Weekly
**Check Dates:** 1/7/2022
**Run Date:** 1/5/2022
**Run Number:** 30

**Period Begin Date:**
**Period End Date:** 1/2/2022
**Pay Period:** 1
**Payroll Type:** Regular Payroll

## PAYROLL REGISTER
### CPS4862 - Magnolia Fertility

### Doubleday, Erika — Emp #: 3

| | Gross Wage: | Hourly Rate: | Status: Active | Net Pay: | Hire Date: 5/30/2017 | Federal: Single | State: LA | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Birth Date: | Direct Deposit: Checking | | Voucher #: V716281 | |

**Exempts:** 0   **Add Tax:**
**Exempts:** 0   **Add Tax:**
**Check Amount:**

| REGULAR CHECK | Rate | Hours | Dollars | Paid Gross: | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | | | Vision | | MED EE | | | | | |
| PTO | | | | | | | ST Disability | | FEDERAL WH | | | | | |
| On-Call | | | | | | | 401K | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | | |

### Garcia, Alexis — Emp #: 20

| | Gross Wage: | Hourly Rate: | Status: Active | Net Pay: | Hire Date: 3/8/2021 | Federal: Head of Household | State LA: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Birth Date: | Direct Deposit: Checking | | Voucher #: V716282 | |

**Exempts:** 2   **Add Tax:**
**Exempts:** 2   **Add Tax:**
**Check Amount:**

| REGULAR CHECK | Rate | Hours | Dollars | Paid Gross: | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | | MED EE | | | | | |
| PTO | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | | |

### Gremillion, Morgan — Emp #: 19

| | Gross Wage: | Per Pay Salary: | Status: Active | Net Pay: | Hire Date: 3/1/2022 | Federal: Married Filing Jointly | State LA: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Birth Date: | Direct Deposit: Checking | | Voucher #: V716283 | |

**Exempts:** 3   **Add Tax:**
**Exempts:** 3   **Add Tax:**
**Check Amount:**

| REGULAR CHECK | Rate | Hours | Dollars | Paid Gross: | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | ST Disability | | SOC SEC EE | | | | | |
| Holiday | | | | | | | 401K | | MED EE | | | | | |
| Salary | | | | | | | | | FEDERAL WH | | | | | |
| 401K Match* | | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | | |

### Ivey, Ja'keithia — Emp #: 5

| | Gross Wage: | Hourly Rate: | Status: Active | Net Pay: | Hire Date: | Federal: Head of Household | State LA: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Birth Date: | Direct Deposit: Checking | | Voucher #: V716284 | |

**Exempts:** 3   **Add Tax:** $
**Exempts:** 3   **Add Tax:**
**Check Amount:**

| REGULAR CHECK | Rate | Hours | Dollars | Paid Gross: | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | | | Vision | | MED EE | | | | | |
| PTO | | | | | | | ST Disability | | FEDERAL WH | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Income Discount Payroll Solutions Inc

**PAYROLL REGISTER**
CPS4662 - Magnolia Fertility

| Client ID: CPS4662 - Magnolia Fertility LLC | | Period Begin Date: |
| Pay Group: Bi-Weekly | | Period End Date: 1/2/2022 |
| Check Date: 1/7/2022 | | Pay Period: 1 |
| Run Date: 1/5/2022   Run Number: 30 | | Payroll Type: Regular Payroll |

---

**Morton, Inez**
Emp #: 21

| | Gross Wage: | Hourly Rate: Status: | Active | Hire Date: 3/15/2021  Birth Date: | Federal: Single  State LA: | Res State: LA   Work State: LA |
| REGULAR CHECK | | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Voucher #: V716285 |
| | | | | | | Exempt: 0  Add'l Tax:   Exempt: 1  Add'l Tax: |
| | | | | | | Check Amount: |
| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | Vision | | SOC SEC EE | | | | |
| Holiday | | | | | ST Disability | | MED EE | | | | |
| PTO | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | |

---

**Neumann, Toni**
Emp #: 8

| | Gross Wage: | Hourly Rate: Status: | Active | Hire Date: 9/4/2018  Birth Date: | Federal: Single or Married Filing Separately  State LA: | Res State: LA   Work State: LA |
| REGULAR CHECK | | Paid Gross: | Net Pay: | Direct Deposit: Checking  Savings: | | Voucher #: V716286 |
| | | | | | | Exempt:   Add'l Tax:   Exempt: 0  Add'l Tax: |
| | | | | | | Check Amount: |
| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | ST Disability | | SOC SEC EE | | | | |
| Holiday | | | | | 401K | | MED EE | | | | |
| On-Call | | | | | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | |

---

**Poche, Amanda R**
Emp #: 11

| | Gross Wage: | Hourly Rate: Status: | Active | Hire Date: 1/24/2013  Birth Date: | Federal: Married  State LA: | Res State: LA   Work State: LA |
| REGULAR CHECK | | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Voucher #: V716287 |
| | | | | | | Exempt: 0  Add'l Tax:   Exempt: 0  Add'l Tax: |
| | | | | | | Check Amount: |
| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | Vision | | SOC SEC EE | | | | |
| Holiday | | | | | ST Disability | | MED EE | | | | |
| PTO | | | | | 401K | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | |

---

**Regan, Debbie W**
Emp #: 13

| | Gross Wage: | Hourly Rate: Status: | Active | Hire Date: 9/6/2012  Birth Date: | Federal: Married  State LA: | Res State: LA   Work State: LA |
| REGULAR CHECK | | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Voucher #: V716288 |
| | | | | | | Exempt: 0  Add'l Tax:   Exempt: 0  Add'l Tax: |
| | | | | | | Check Amount: |
| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | Vision | | MED EE | | | | |
| PTO | | | | | 401K | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

**isolved**
Innovative Cloud-based Payroll Solutions Inc

**PAYROLL REGISTER**
**CPS4862 - Magnolia Fertility**

| Client ID: | CPS4862 - Magnolia Fertility LLC | | | | Period Begin Date: | |
|---|---|---|---|---|---|---|
| Pay Group: | Bi-Weekly | | | | Period End Date: | 1/7/2022 |
| Check Date: | 1/7/2022 | | | | Pay Period: | 1 |
| Run Date: | 1/5/2022 | Run Number: 30 | | | Payroll Type: | Regular Payroll |

**Robinson, Garnisha Sonjamekeor**
**Emp #: 22**

| Gross Wage: | | Hourly Rate: | | Hire Date: 3/30/2021 | Federal: Single or Married Filing | Res State: LA |
|---|---|---|---|---|---|---|
| | | Status: | Active | Birth Date: | Separately | Work State: LA |
| | | | | | State LA: | |

REGULAR CHECK  |  Paid Gross:  |  Net Pay:  |  Direct Deposit: Checking  |  Check Amount:  |  Voucher #:  V716289

Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

**Tessitore, Taylor Morvant**
**Emp #: 28**

| Gross Wage: | | Hourly Rate: | | Hire Date: 10/7/2021 | Federal: Married Filing Jointly | Res State: LA |
|---|---|---|---|---|---|---|
| | | Status: | Active | Birth Date: | State LA: Married | Work State: LA |

REGULAR CHECK  |  Paid Gross:  |  Net Pay:  |  Direct Deposit: Checking  |  Check Amount:  |  Voucher #:  V716290

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

**Trosclair, Taylor**
**Emp #: 15**

| Gross Wage: | | Hourly Rate: | | Hire Date: | Federal: Single or Married Filing | Res State: LA |
|---|---|---|---|---|---|---|
| | | Status: | Active | Birth Date: | Separately | Work State: LA |
| | | | | | State LA: Single | |

REGULAR CHECK  |  Paid Gross:  |  Net Pay:  |  Direct Deposit: Checking  |  Check Amount:  |  Voucher #:  V716291

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | MED EE | | | | | |
| 401K Match* | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

**Ullrich, Nicole**
**Emp #: 26**

| Gross Wage: | | Per Pay Salary: | | Hire Date: 8/25/2021 | Federal: Married Filing Jointly | Res State: LA |
|---|---|---|---|---|---|---|
| | | Status: | Active | Birth Date: | State LA: Married | Work State: LA |

REGULAR CHECK  |  Paid Gross:  |  Net Pay:  |  Direct Deposit: Checking  |  Check Amount:  |  Voucher #:  V716292

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | | Dental | | SOC SEC EE | | | | | |
| Salary | | | | | | Medical | | MED EE | | | | | |
| | | | | | | Vision | | FEDERAL WH | | | | | |
| | | | | | | ST Disability | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
saves, Inc.

**PAYROLL REGISTER**

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/7/2022
Run Date: 1/5/2022   Run Number: 30

Period Begin Date:
Period End Date: 1/2/2022
Pay Period: 1
Payroll Type: Regular Payroll

**Westerfield, Natara**
Emp #: 23

Hourly Rate:
Status:

Hire Date: 4/6/2021
Birth Date:

Federal: Head of Household
State LA:

Exempts:   Add Taxc   Res State: LA
Exempts: 4   Add'l Tax   Work State: LA

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V716293

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | |
| PTO | | | | | | 401K | | FEDERAL WH | | | | |
| Float Holiday | | | | | | | | LOUISIANA WH | | | | |
| 401K Match * | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | Totals: | | |

**Williams, Shawanda**
Emp #: 17

Hourly Rate:
Status:

Hire Date: 1/18/2021
Birth Date:

Federal: Single or Married Filing
Separately
State LA:

Exempts:   Add Taxc   Res State: LA
Exempts: 1   Add'l Tax   Work State: LA

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V716294

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | |
| PTO | | | | | | | | FEDERAL WH | | | | |
| Float Holiday | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | Totals: | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

isolved
Inventor Cresport Payroll Solutions Inc.

## PAYROLL REGISTER

### CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/7/2022
**Run Date:** 1/5/2022
**Run Number:** 30

**Period Begin Date:**
**Period End Date:** 1/2/2022
**Pay Period:** 1
**Payroll Type:** Regular Payroll

### Company Total

| | | | |
|---|---|---|---|
| **Employees Paid:** 18 | **Voids/Manuals Included:** None | **Total Net Pay:** | **Total Check Amount:** |
| **Live Checks:** 0 | **Check Numbers:** None | **Live Check Net Pay:** | **Live Check Amount:** |
| **Vouchers:** 18 | **Direct Deposit Vouchers:** V716277 - V716294 | **Direct Deposits:** 22 | **Total Direct Deposit:** |

**Active:** 18
**Inactive:** 0
**Terminated:** 10

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| Salary | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| PTO | | | | | | 401K | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Issued by: Crescent PayrollSolutions Inc

PAYROLL REGISTER

**PAYROLL REGISTER**
CPS4862 - Magnolia Fertility

**Period Begin Date:**
**Period End Date:** 1/2/2022
**Pay Period:** 1
**Payroll Type:** Regular Payroll

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/7/2022     Run Number: 30
Run Date: 1/5/2022

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

**isolved**
Innovative Compport Payroll Solutions Inc

Page: 7
Created on: 2/1/2022 4:10:54 PM

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertiliv LLC
Pay Group: Bi-Weekly
Check Date: 1/7/2022
Run Date: 1/5/2022

Period Begin Date:
Period End Date: 1/2/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

| | | | Hourly Rate: | Status: | Active | Hire Date: | Birth Date: 2/14/XXXX | Federal: Married Filing Jointly | State LA: Married | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |

Totals:

Exempts: — Add'l Tax:
Exempts: — Add'l Tax:

---

**Brodeo, Norma**
Emp #: 25

| | | | Hourly Rate: | Status: | Active | Hire Date: 7/5/2021 | Birth Date: | Federal: Married Filing Jointly | State MS: Married / State LA: Married | Res State: MS | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| Holiday | | | | | | Voluntary Life | | | MED EE | | | | |
| PTO | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |

Totals:

Exempts: 0   Add'l Tax:
Exempts: 0   Add'l Tax:
Exempts: 0   Add'l Tax:

---

**D'Antonio, Alison**
Emp #: 18

| | | | Hourly Rate: | Status: | Active | Hire Date: 3/1/2021 | Birth Date: | Federal: Married Filing Jointly | State LA: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |

Totals:

Exempts: 0   Add'l Tax:
Exempts: 0   Add'l Tax:

---

**Davis, Alexa**
Emp #: 2

| | | | Hourly Rate: | Status: | Active | Hire Date: 2/13/2019 | Birth Date: | Federal: Single | State LA: Single | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|

REGULAR CHECK — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking / Savings — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Voluntary Life | | | MED EE | | | | |
| 401K Match* | | | | | | 401K | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |

Totals:

Exempts: 0   Add'l Tax:
Exempts: 0   Add'l Tax:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Formerly Dominant Payroll Solutions Inc.

PAYROLL REGISTER PREVIEW

Page 1
Created on: 1/5/2022 2:09:46 PM

**PAYROLL REGISTER PREVIEW**

**CPS4862 - Magnolia Fertility**

| Client ID: CPS4862 - Magnolia Fertility LLC | | Period Begin Date: |
|---|---|---|
| Pay Group: Bi-Weekly | | Period End Date: 1/2/2022 |
| Check Date: 1/7/2022 | | Pay Period: 1 |
| Run Date: 1/5/2022 | | Payroll Type: Regular Payroll |

**Doubleday, Erika**
Emp #: 3

| | Gross Wage: | Hourly Rate: | | Hire Date: 5/30/2017 | Federal: Single | Exempts: 0 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | Status: | | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

**REGULAR CHECK** | Gross Wage: | Paid Gross: | Net Pay: | Active | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | |
| PTO | | | | | | Voluntary Life | | FEDERAL WH | | | | |
| On-Call | | | | | | 401K | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals: Totals:

**Garcia, Alexis**
Emp #: 20

| | Gross Wage: | Hourly Rate: | | Hire Date: 3/8/2021 | Federal: Head of Household | Exempts: | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | Status: | | Birth Date: | State LA: | Exempts: 2 | Add'l Tax: | Work State: LA |

**REGULAR CHECK** | Gross Wage: | Paid Gross: | Net Pay: | Active | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | MED EE | | | | |
| PTO | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

Totals: Totals:

**Gremillion, Morgan**
Emp #: 19

| | Gross Wage: | Per Pay Salary: | | Hire Date: 3/2/2021 | Federal: Married Filing Jointly | Exempts: | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | Status: | | Birth Date: | State LA: | Exempts: 3 | Add'l Tax: | Work State: LA |

**REGULAR CHECK** | Gross Wage: | Paid Gross: | Net Pay: | Active | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | SOC SEC EE | | | | |
| Holiday | | | | | | 401K | | MED EE | | | | |
| Salary | | | | | | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | | LOUISIANA WH | | | | |

Totals: Totals:

**Ivey, Ja'keithia**
Emp #: 5

| | Gross Wage: | Hourly Rate: | | Hire Date: | Federal: Head of Household | Exempts: | Add'l Tax: $ | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | Status: | | Birth Date: | State LA: | Exempts: 3 | Add'l Tax: | Work State: LA |

**REGULAR CHECK** | Gross Wage: | Paid Gross: | Net Pay: | Active | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | |
| PTO | | | | | | Voluntary Life | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

Totals: Totals:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**iSolved**
*Insperity Onepoint Payroll Solutions Inc*

PAYROLL REGISTER PREVIEW

Page 2

Created on: 1/5/2022 2:09:46 PM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/7/2022
Run Date: 1/5/2022

CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date: 1/2/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Morton, Inez**
Emp #: 21

| | Gross Wage: | | Hourly Rate: | | Status: Active | | Hire Date: 3/15/2021 | Federal: Single | | Exempts: 0 | Add Tax: | Res State: LA |
| | Paid Gross: | | | | Net Pay: | | Birth Date: | State LA: | | Exempts: 1 | Add Tax: | Work State: LA |
| | | | | | | | Direct Deposit: Checking | | | Check Amount: | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| Holiday | | | | | | Voluntary Life | | | MED EE | | | | |
| PTO | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | |

---

**Neumann, Toni**
Emp #: 8

| | Gross Wage: | | Hourly Rate: | | Status: Active | | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | | Exempts: | Add Tax: | Res State: LA |
| | Paid Gross: | | | | Net Pay: | | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |
| | | | | | | | Direct Deposit: Savings | | | Check Amount: | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | |
| Holiday | | | | | | 401K | | | MED EE | | | | |
| On-Call | | | | | | | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | |

Checking

---

**Poche, Amanda R**
Emp #: 11

| | Gross Wage: | | Hourly Rate: | | Status: Active | | Hire Date: 1/24/2013 | Federal: Married | | Exempts: 0 | Add Tax: | Res State: LA |
| | Paid Gross: | | | | Net Pay: | | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |
| | | | | | | | Direct Deposit: Checking | | | Check Amount: | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| Holiday | | | | | | Voluntary Life | | | MED EE | | | | |
| PTO | | | | | | 401K | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | |

---

**Regan, Debbie W**
Emp #: 13

| | Gross Wage: | | Hourly Rate: | | Status: Active | | Hire Date: 9/6/2012 | Federal: Married | | Exempts: 0 | Add Tax: | Res State: LA |
| | Paid Gross: | | | | Net Pay: | | Birth Date: | State LA: | | Exempts: 0 | Add Tax: | Work State: LA |
| | | | | | | | Direct Deposit: Checking | | | Check Amount: | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | | MED EE | | | | |
| PTO | | | | | | 401K | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**isolved**
Instructor Concord Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/7/2022
Run Date: 1/5/2022

CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date: 1/2/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Robinson, Garinisha Sonjameeker**
Emp #: 22

| Hourly Rate: | | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | | Exempts: | Add'l Tax: | Res State: LA |
| Status: | | Birth Date: | State LA: | | Exempts: | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Checking | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Voluntary Life | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

---

**Tessitore, Taylor Morvant**
Emp #: 28

| Hourly Rate: | | Hire Date: 10/7/2021 | Federal: Married Filing Jointly | | Exempts: | Add'l Tax: | Res State: LA |
| Status: | | Birth Date: | State LA: Married | | Exempts: 2 | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

---

**Trosclair, Taylor**
Emp #: 15

| Hourly Rate: | | Hire Date: | Federal: Single or Married Filing Separately | | Exempts: | Add'l Tax: $ | Res State: LA |
| Status: | | Birth Date: | State LA: Single | | Exempts: 1 | Add'l Tax: $ | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | |
| 401K Match* | | | | | | 401K | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

---

**Ulrich, Nicole**
Emp #: 26

| Per Pay Salary: | | Hire Date: 8/25/2021 | Federal: Married Filing Jointly | | Exempts: 2 | Add'l Tax: | Res State: LA |
| Status: | | Birth Date: | State LA: Married | | Exempts: 2 | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Holiday | | | | | | Dental | | SOC SEC EE | | | | |
| Salary | | | | | | Medical | | MED EE | | | | |
| | | | | | | Vision | | FEDERAL WH | | | | |
| | | | | | | Voluntary Life | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/7/2022
**Run Date:** 1/5/2022

## PAYROLL REGISTER PREVIEW
### CPS4862 - Magnolia Fertility

**Period Begin Date:**
**Period End Date:** 1/2/2022
**Pay Period:** 1
**Payroll Type:** Regular Payroll

---

**Westerfield, Natara**
**Emp #: 23**

| | Hourly Rate: | Status: | Active: | Net Pay: | Hire Date: 4/6/2021 | Birth Date: | Federal: Head of Household | State LA: | Exempts: | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Wage: | Paid Gross: | | | | Direct Deposit: Checking | | | | Exempts: 4 | Add Tax: | Work State: LA |
| | | | | | | | | | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | | MED EE | | | | |
| PTO | | | | | | 401K | | | FEDERAL WH | | | | |
| Float Holiday | | | | | | | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

**Williams, Shawanda**
**Emp #: 17**

| | Hourly Rate: | Status: | Active: | Net Pay: | Hire Date: 1/18/2021 | Birth Date: | Federal: Single or Married Filing Separately | State LA: | Exempts: | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Wage: | Paid Gross: | | | | Direct Deposit: Checking Checking | | | | Exempts: 1 | Add Tax: | Work State: LA |
| | | | | | | | | | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | | MED EE | | | | |
| PTO | | | | | | | | | FEDERAL WH | | | | |
| Float Holiday | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

PAYROLL REGISTER PREVIEW



isolved
Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/7/2022
Run Date: 1/5/2022

CPS4862 - Magnolia Fertility

Period Begin Date:
Period End Date: 1/2/2022
Pay Period: 1
Payroll Type: Regular Payroll

## Company Total

| | | | | | | |
|---|---|---|---|---|---|---|
| Employees Paid: 18 | Voids/Manuals Included: None | | | Total Check Amount: | Active: | 18 |
| Live Checks: 0 | Check Numbers: None | | | Live Check Amount: | Inactive: | 0 |
| Vouchers: 18 | Direct Deposit Vouchers: - | | 22 | Total Direct Deposit: | Terminated: | 10 |

| | | | | | Total Net Pay: | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Live Check Net Pay: | | | | | | |
| | | | | | Direct Deposits: | | | | | | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| Salary | | | | | | Voluntary Life | | | LOUISIANA WH | | | | |
| PTO | | | | | | 401K | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)

**isolved**
Innovative Onboard Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertiltiv LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/7/2022
**Run Date:** 1/5/2022

**Period Begin Date:**
**Period End Date:** 1/2/2022
**Pay Period:** 1
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

**isolved**

EXHIBIT
1-B

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertiliti LLC | | Period Begin Date: 1/3/2022 |
| Pay Group: Bi-Weekly | | Period End Date: 1/16/2022 |
| Check Date: 1/21/2022 | | Pay Period: 2 |
| Run Date: 1/19/2022 | | Payroll Type: Regular Payroll |

### Blum, Jamie — Emp #: 29

| Hourly Rate: | Status: Active | Net Pay: | Hire Date: | Birth Date: | Federal: Married Filing Jointly | State LA: Married | Exempts: 0 | Add'l Tax: | Res State: LA |
| Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

### Broder, Norma — Emp #: 25

| Hourly Rate: | Status: Active | Net Pay: | Hire Date: 7/5/2021 | Birth Date: | Federal: Married Filing Jointly | State MS: Married | State LA: Married | Exempts: 0 | Add'l Tax: | Res State: MS |
| Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| Holiday | | | | | | oluntary Life | | | MED EE | | | | |
| PTO | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

### D'Antonio, Alison — Emp #: 18

| Hourly Rate: | Status: Active | Net Pay: | Hire Date: 3/1/2021 | Birth Date: | Federal: Married Filing Jointly | State LA: | Exempts: 0 | Add'l Tax: | Res State: LA |
| Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit:   Check Amount:   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

### Doubleday, Erika — Emp #: 3

| Hourly Rate: | Status: Active | Net Pay: | Hire Date: 5/30/2017 | Birth Date: | Federal: Single | State LA: | Exempts: 0 | Add'l Tax: | Res State: LA |
| Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit:   Check Amount:   Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Vision | | | MED EE | | | | |
| Holiday | | | | | | Voluntary Life | | | FEDERAL WH | | | | |
| PTO | | | | | | 401K | | | LOUISIANA WH | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)



**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/21/2022
**Run Date:** 1/19/2022

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

**Period Begin Date:** 1/3/2022
**Period End Date:** 1/16/2022
**Pay Period:** 2
**Payroll Type:** Regular Payroll

---

## Garcia, Alexis — Emp #: 23

| | | | | | Hire Date: 3/8/2021 | Federal: Head of Household | Exempts: | Add'l Tax: | Res State: LA |
| | | | | | Birth Date: | State LA: | Exempts: 2 | Add'l Tax: | Work State: LA |

**REGULAR CHECK** | Gross Wage: | | Paid Gross: | | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SSC EE | | | | |
| Holiday | | | | | | | | | MED EE | | | | |
| PTO | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

---

## Gremillion, Morgan — Emp #: 19

| | | | | | Hire Date: 3/2/2021 | Federal: Married Filing Jointly | Exempts: | Add'l Tax: | Res State: LA |
| | | | | | Birth Date: | State LA: | Exempts: 3 | Add'l Tax: | Work State: LA |

**REGULAR CHECK** | Gross Wage: | | Paid Gross: | | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | | Voluntary Life | | | SOC SSC EE | | | | |
| Salary | | | | | | 401K | | | MED EE | | | | |
| 401K Match* | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

---

## Ivey, Ja'keithia — Emp #: 5

| | | | | | Hire Date: 11/16/2020 | Federal: Head of Household | Exempts: | Add'l Tax: $ | Res State: LA |
| | | | | | Birth Date: | State LA: | Exempts: 3 | Add'l Tax: | Work State: LA |

**REGULAR CHECK** | Gross Wage: | | Paid Gross: | | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SSC EE | | | | |
| Overtime | | | | | | Vision | | | MED EE | | | | |
| Holiday | | | | | | Voluntary Life | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

---

## Morton, Inez — Emp #: 21

| | | | | | Hire Date: 3/15/2021 | Federal: Single | Exempts: 0 | Add'l Tax: | Res State: LA |
| | | | | | Birth Date: | State LA: | Exempts: 1 | Add'l Tax: | Work State: LA |

**REGULAR CHECK** | Gross Wage: | | Paid Gross: | | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SSC EE | | | | |
| Holiday | | | | | | Voluntary Life | | | MED EE | | | | |
| PTO | | | | | | | | | FEDERAL WH | | | | |
| Wkend Shift Dif | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)



# PAYROLL REGISTER PREVIEW
## CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/21/2022
**Run Date:** 1/19/2022

**Period Begin Date:** 1/3/2022
**Period End Date:** 1/16/2022
**Pay Period:** 2
**Payroll Type:** Regular Payroll

---

### Neumann, Toni — Emp #: 8

Hourly Rate: | Status: Active | Net Pay: | Hire Date: 9/4/2018 | Birth Date: | Federal: Single or Married Filing Separately | State LA: | Res State: LA | Work State: LA | Exempts: 0 | Add'l Tax: | Add'l Tax:

Gross Wage: | Paid Gross: | Direct Deposit: Savings / Checking | Check Amount: | Check #:

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Dollars | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Voluntary Life | | SOC SEC EE | | | | | |
| Holiday | | | | | 401K | | MED EE | | | | | |
| PTO | | | | | | | FEDERAL WH | | | | | |
| On-Call | | | | | | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | |

**Totals:** / **Totals:** / **Totals:**

---

### Pacho, Amanda R — Emp #: 11

Hourly Rate: | Status: Active | Net Pay: | Hire Date: 1/24/2013 | Birth Date: | Federal: Married | State LA: | Res State: LA | Work State: LA | Exempts: 0 | Add'l Tax: | Add'l Tax:

Gross Wage: | Paid Gross: | Direct Deposit: Checking | Check Amount: | Check #:

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Dollars | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | |
| Overtime | | | | | Voluntary Life | | MED EE | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | | |
| Wknd Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

**Totals:** / **Totals:** / **Totals:**

---

### Regan, Debbie W — Emp #: 13

Hourly Rate: | Status: Active | Net Pay: | Hire Date: 9/6/2012 | Birth Date: | Federal: Married | State LA: | Res State: LA | Work State: LA | Exempts: 0 | Add'l Tax: | Add'l Tax:

Gross Wage: | Paid Gross: | Direct Deposit: Checking | Check Amount: | Check #:

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Dollars | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | Vision | | MED EE | | | | | |
| PTO | | | | | 401K | | FEDERAL WH | | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | | |

**Totals:** / **Totals:** / **Totals:**

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovative Crossrail Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertilit LLC
Pay Group: Bi-Weekly
Check Date: 1/21/2022
Run Date: 1/19/2022

CPS4862 - Magnolia Fertility

Period Begin Date: 1/3/2022
Period End Date: 1/16/2022
Pay Period: 2
Payroll Type: Regular Payroll

---

**Robinson, Garinisha Sonjamekier**
Emp #: 22

| Gross Wage: | Hourly Rate: | Status: Active | Net Pay: | Federal: Single or Married Filing Separately | Exempts: | Add'l Tax: | Res State: LA |
| | | | | State LA: | Exempts: | Add'l Tax: | Work State: LA |

REGULAR CHECK — Paid Gross: — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Voluntary Life | SOC SEC EE | | | | | |
| Overtime | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |

Totals: — Totals:

---

**Sbieb, Alexia**
Emp #: 2

| Gross Wage: | Hourly Rate: | Status: Active | Net Pay: | Federal: Single | Exempts: 0 | Add'l Tax: | Res State: LA |
| | | | | State LA: Single | Exempts: 0 | Add'l Tax: | Work State: LA |

Hire Date: 2/13/2019    Birth Date:

REGULAR CHECK — Paid Gross: — Direct Deposit: Checking    Savings — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | SOC SEC EE | | | | | |
| Overtime | | | | | | Voluntary Life | MED EE | | | | | |
| Holiday | | | | | | 401K | FEDERAL WH | | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals: — Totals:

---

**Tessitore, Taylor Morvant**
Emp #: 28

| Gross Wage: | Hourly Rate: | Status: Active | Net Pay: | Federal: Married Filing Jointly | Exempts: 2 | Add'l Tax: | Res State: LA |
| | | | | State LA: Married | Exempts: 2 | Add'l Tax: | Work State: LA |

Hire Date: 10/7/2021    Birth Date:

REGULAR CHECK — Paid Gross: — Direct Deposit: Checking — Check Amount: — Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | | |
| Overtime | | | | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |

Totals: — Totals:

---

Hire Date: 3/30/2021    Birth Date:
Direct Deposit: Checking    Checking

*Memo Calculation (not included in totals)    **Reimbursement (included in totals)    #Non-Paid Earning (not included in totals)


isolved
Umamby Oreas Pyol Sdatoss Inc

PAYROLL REGISTER PREVIEW

Page 4
Created on: 1/19/2022 1:35:15 PM

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS4862 - Magnolia Fertilit LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/21/2022
**Run Date:** 1/19/2022

CPS4862 - Magnolia Fertility

**Period Begin Date:** 1/3/2022
**Period End Date:** 1/16/2022
**Pay Period:** 2
**Payroll Type:** Regular Payroll

---

**Trosclair, Taylor**
**Emp #: 15**

| | | Gross Wage: | | Hourly Rate: | Status: | Active | Net Pay: | Hire Date: 12/11/2019 Birth Date: | Federal: Single or Married Filing Separately State LA: Single | Direct Deposit: Checking | Exempts: Exempts: 1 | Add'l Tax: $ Add'l Tax: $ | Res State: LA Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**REGULAR CHECK** | | | | | Paid Gross: | | | | | | **Check Amount:** | | **Check #:** |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD | Taxes | | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | | |
| Holiday | | | | | | Vision | | | MED EE | | | | | | |
| PTO | | | | | | 401K | | | FEDERAL WH | | | | | | |
| 401K Match* | | | | | | | | | LOUISIANA WH | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | | | |

---

**Ulrich, Nicole**
**Emp #: 26**

| | | Gross Wage: | | Per Pay Salary: | Status: | Active | Net Pay: | Hire Date: 8/25/2021 Birth Date: | Federal: Married Filing Jointly State LA: Married | Direct Deposit: Checking | Exempts: Exempts: 2 | Add'l Tax: Add'l Tax: | Res State: LA Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**REGULAR CHECK** | | | | | Paid Gross: | | | | | | **Check Amount:** | | **Check #:** |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD | Taxes | | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | | Dental | | | SOC SEC EE | | | | | | |
| Salary | | | | | | Medical | | | MED EE | | | | | | |
| | | | | | | Vision | | | FEDERAL WH | | | | | | |
| | | | | | | Voluntary Life | | | LOUISIANA WH | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | | | |

---

**Westerfield, Nixtara**
**Emp #: 23**

| | | Gross Wage: | | Hourly Rate: | Status: | Active | Net Pay: | Hire Date: 4/6/2021 Birth Date: | Federal: Head of Household State LA: | Direct Deposit: Checking | Exempts: Exempts: 4 | Add'l Tax: Add'l Tax: | Res State: LA Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**REGULAR CHECK** | | | | | Paid Gross: | | | | | | **Check Amount:** | | **Check #:** |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD | Taxes | | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | | |
| Overtime | | | | | | Vision | | | MED EE | | | | | | |
| Holiday | | | | | | 401K | | | FEDERAL WH | | | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | | | |
| Float Holiday | | | | | | | | | | | | | | | |
| Wknd Shift Dif | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)



**isolved**
Innovative Crescent Payroll Solutions Inc

## PAYROLL REGISTER PREVIEW

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/21/2022
**Run Date:** 1/19/2022

CPS4862 - Magnolia Fertility

**Period Begin Date:** 1/3/2022.
**Period End Date:** 1/16/2022
**Pay Period:** 2
**Payroll Type:** Regular Payroll

| Williams, Shawanda | | | | Hourly Rate: | | Hire Date: 1/18/2021 | Federal: Single or Married Filing | Exempts: | Add'l Tax: | Res State: LA |
| Emp #: 17 | | | | Status: | Active | Birth Date: | Separately | Exempts: 1 | Add'l Tax: | Work State: LA |
| | | | | | | | State LA: | | | |

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | Check Amount: | | Check #: |
| | | | | | | | | Checking | | | |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | | MED EE | | | | |
| PTO | | | | | | | | | FEDERAL WH | | | | |
| Float Holiday | | | | | | | | | LOUISIANA WH | | | | |
| | **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/21/2022
Run Date: 1/19/2022

Period Begin Date: 1/3/2022
Period End Date: 1/16/2022
Pay Period: 2
Payroll Type: Regular Payroll

## Company Total

| Employees Paid: | 18 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 18 |
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 0 |
| Vouchers: | 18 | Direct Deposit Vouchers: | - | Direct Deposits: | | Total Direct Deposit: | | Terminated: | 10 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Medical | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | Vision | | | FEDERAL WH | | | | |
| Holiday | | | | | | Voluntary Life | | | LOUISIANA WH | | | | |
| Salary | | | | | | 401K | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/21/2022
**Run Date:** 1/19/2022

**Period Begin Date:** 1/3/2022
**Period End Date:** 1/16/2022
**Pay Period:** 2
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovative Crossroad Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Page 8
Created on: 1/19/2022 1:35:16 PM

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 2/4/2022
**Run Date:** 2/2/2022

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

**Period Begin Date:** 1/17/2022
**Period End Date:** 1/28/2022
**Payroll Period#:** 3
**Payroll Type:** Regular Payroll

---

**Blum, Jamie**
**Emp #: 29**
Hourly Rate: | Status: Active | Hire Date: 12/13/2021 | Birth Date: | Federal: Married Filing Jointly | State LA: Married | Exempts: | Exempts: 0 | Add'l Tax: | Add'l Tax: | Res State: LA | Work State: LA

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | MED EE | | | | | |
| | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

**Broder, Norma**
**Emp #: 25**
Hourly Rate: | Status: Active | Hire Date: 7/5/2021 | Birth Date: | Federal: Married Filing Jointly | State MS: Married | State LA: Married | Exempts: | Exempts: 0 | Exempts: 0 | Add'l Tax: | Add'l Tax: | Add'l Tax: | Res State: MS | Work State: LA

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | SOC SEC EE | | | | | |
| Holiday | | | | | | ST Disability | | MED EE | | | | | |
| PTO | | | | | | Split Crit Care | | FEDERAL WH | | | | | |
| | | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| | | | | | | Accident Ins | | | | | | | |
| | | | | | | Vol Life | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

**D'Antonio, Allison**
**Emp #: 18**
Hourly Rate: | Status: Active | Hire Date: 3/1/2021 | Birth Date: | Federal: Married Filing Jointly | State LA: | Exempts: | Exempts: 0 | Add'l Tax: | Add'l Tax: | Res State: LA | Work State: LA

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | | |
| | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**
**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 2/4/2022
Run Date: 2/2/2022

Period Begin Date: 1/17/2022
Period End Date: 1/28/2022
Pay Period: 3
Payroll Type: Regular Payroll

---

**Doubleday, Erika**
Emp #: 3

Hourly Rate: | Status: | Active | Hire Date: 5/30/2017 | Birth Date: | Federal: Single | State LA: | Exempts: 0 | Add'l Tax: | Res State: LA | Exempts: 0 | Add'l Tax: | Work State: LA

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Overtime | | | | | | Vision | | MED EE | | | | |
| Holiday | | | | | | ST Disability | | FEDERAL WH | | | | |
| PTO | | | | | | 401K | | LOUISIANA WH | | | | |
| Wknd Shift Dif | | | | | | Vol Life | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals:

---

**Garcia, Alexis**
Emp #: 20

Hourly Rate: | Status: | Active | Hire Date: 3/8/2021 | Birth Date: | Federal: Head of Household | State LA: | Exempts: 2 | Add'l Tax: | Res State: LA | Exempts: 2 | Add'l Tax: | Work State: LA

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | MED EE | | | | |
| PTO | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

Totals:

---

**Gremillion, Morgan**
Emp #: 19

Per Pay Salary: | Status: | Active | Hire Date: 3/2/2021 | Birth Date: | Federal: Married Filing Jointly | State LA: | Exempts: 3 | Add'l Tax: | Res State: LA | Exempts: 3 | Add'l Tax: | Work State: LA

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | | ST Disability | | SOC SEC EE | | | | |
| Salary | | | | | | 401K | | MED EE | | | | |
| 401K Match* | | | | | | Vol Life | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

Totals:

---

**Ivey, Ja'keithia**
Emp #: 5

Hourly Rate: | Status: | Active | Hire Date: 11/16/2020 | Birth Date: | Federal: Head of Household | State LA: | Exempts: 3 | Add'l Tax: $ | Res State: LA | Exempts: 3 | Add'l Tax: | Work State: LA

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Overtime | | | | | | Vision | | MED EE | | | | |
| Holiday | | | | | | ST Disability | | FEDERAL WH | | | | |
| PTO | | | | | | Accident Ins | | LOUISIANA WH | | | | |
| | | | | | | Vol Life | | | | | | |

Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

**isolved**

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 2/4/2022
**Run Date:** 2/2/2022

**PAYROLL REGISTER PREVIEW**
**CPS4862 - Magnolia Fertility**

**Period Begin Date:** 1/17/2022
**Period End Date:** 1/28/2022
**Payroll Period:** 3
**Payroll Type:** Regular Payroll

---

**Morton, Inez**
**Emp #: 21**
Hire Date: 3/15/2021 | Federal: Single | Res State: LA
Birth Date: | State LA: | Work State: LA
Exempts: 0 | Add'l Tax:
Exempts: 1 | Add'l Tax:

| REGULAR CHECK | | | Status: | Active | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |
|---|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | SOC SEC EE | | | | | |
| Holiday | | | | | | ST Disability | MED EE | | | | | |
| PTO | | | | | | Accident Ins | FEDERAL WH | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

**Neumann, Toni**
**Emp #: 8**
Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | Res State: LA
Birth Date: | State LA: | Work State: LA
Exempts: | Add'l Tax:
Exempts: 0 | Add'l Tax:

| REGULAR CHECK | | | Status: | Active | Net Pay: | Direct Deposit: Savings Checking | Check Amount: | | Check #: |
|---|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | SOC SEC EE | | | | | |
| Holiday | | | | | | 401K | MED EE | | | | | |
| PTO | | | | | | Life Insurance | FEDERAL WH | | | | | |
| On-Call | | | | | | Accident Ins | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | Vol Life | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

**Poche, Amanda R**
**Emp #: 11**
Hire Date: 1/24/2013 | Federal: Married | Res State: LA
Birth Date: | State LA: | Work State: LA
Exempts: 0 | Add'l Tax:
Exempts: 0 | Add'l Tax:

| REGULAR CHECK | | | Status: | Active | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |
|---|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | SOC SEC EE | | | | | |
| Overtime | | | | | | ST Disability | MED EE | | | | | |
| Holiday | | | | | | 401K | FEDERAL WH | | | | | |
| PTO | | | | | | Cancer Ins | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

**Regan, Debbie W**
**Emp #: 13**
Hire Date: 9/6/2012 | Federal: Married | Res State: LA
Birth Date: | State LA: | Work State: LA
Exempts: 0 | Add'l Tax:
Exempts: 0 | Add'l Tax:

| REGULAR CHECK | | | Status: | Active | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |
|---|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | | |
| Holiday | | | | | | Vision | MED EE | | | | | |
| PTO | | | | | | 401K | FEDERAL WH | | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 2/4/2022
**Run Date:** 2/2/2022

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

**Period Begin Date:** 1/17/2022
**Period End Date:** 1/28/2022
**Pay Period:** 3
**Payroll Type:** Regular Payroll

---

**Robinson, Garinisha Sonjameker**
**Emp #: 22**

Hourly Rate: | Status: | Active | Hire Date: 3/30/2021 | Birth Date: | Federal: Single or Married Filing Separately | State LA: | Res State: LA | Work State: LA

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking Checking | Check Amount: | Check #:

Earnings: Regular, Overtime, Unpaid Time Off*, Holiday, PTO, Wknd Shift Dif
Deductions: ST Disability, Split Crit Care, Accident Ins, Vol Life
Taxes: SOC SEC EE, MED EE, FEDERAL WH, LOUISIANA WH
YTD Wage | Tax | YTD Tax | Exempts: | Add'l Tax:

**Sbisa, Alexa**
**Emp #: 2**

Hourly Rate: | Status: | Active | Hire Date: 2/13/2019 | Birth Date: | Federal: Single | State LA: Single | Res State: LA | Work State: LA

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking Savings | Check Amount: | Check #:

Earnings: Regular, Overtime, Holiday, PTO, Wknd Shift Dif, On-Call, 401K Match*
Deductions: Dental, ST Disability, 401K, Life Insurance, Vol Life
Taxes: SOC SEC EE, MED EE, FEDERAL WH, LOUISIANA WH
Exempts: 0 | Add'l Tax: | Exempts: 0 | Add'l Tax:

**Tessitore, Taylor Morvant**
**Emp #: 28**

Hourly Rate: | Status: | Active | Hire Date: 10/7/2021 | Birth Date: | Federal: Married Filing Jointly | State LA: Married | Res State: LA | Work State: LA

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

Earnings: Regular, Overtime, Unpaid Time Off*, Holiday, Wknd Shift Dif
Deductions: ST Disability, Accident Ins
Taxes: SOC SEC EE, MED EE, FEDERAL WH, LOUISIANA WH
Exempts: | Add'l Tax: | Exempts: 2 | Add'l Tax:

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)



**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 2/4/2022
**Run Date:** 2/2/2022

CPS4862 - Magnolia Fertility

**Period Begin Date:** 1/17/2022
**Period End Date:** 1/28/2022
**Pay Period:** 3
**Payroll Type:** Regular Payroll

---

**Troisclair, Taylor**
**Emp #: 15**

| Hourly Rate: | Status: Active | Hire Date: 12/11/2019 | Federal: Single or Married Filing Separately | Res State: LA |
| Birth Date: | | | State LA: Single | Work State: LA |

| | | | | | Exempt: | Add'l Tax: $ | |
| | | | | | Exempt 1: | Add'l Tax: $ | Check #: |

**REGULAR CHECK**

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    **Check Amount:**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SSC EE | | | | | |
| Holiday | | | | | | Vision | MED EE | | | | | |
| PTO | | | | | | 401K | FEDERAL WH | | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Ulrich, Nicole**
**Emp #: 26**

| Per Pay Salary: | Status: Active | Hire Date: 8/25/2021 | Federal: Married Filing Jointly | Res State: LA |
| | | Birth Date: | State LA: Married | Work State: LA |

| | | | | | Exempt: | Add'l Tax: | |
| | | | | | Exempt 2: | Add'l Tax: | Check #: |

**REGULAR CHECK**

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    **Check Amount:**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | | Dental | SOC SSC EE | | | | | |
| Salary | | | | | | Medical | MED EE | | | | | |
| | | | | | | Vision | FEDERAL WH | | | | | |
| | | | | | | ST Disability | LOUISIANA WH | | | | | |
| | | | | | | Vol Life | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Westerfield, Natara**
**Emp #: 23**

| Hourly Rate: | Status: Active | Hire Date: 4/6/2021 | Federal: Head of Household | Res State: LA |
| | | Birth Date: | State LA: | Work State: LA |

| | | | | | Exempt: | Add'l Tax: | |
| | | | | | Exempt 4: | Add'l Tax: | Check #: |

**REGULAR CHECK**

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    **Check Amount:**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SSC EE | | | | | |
| Overtime | | | | | | Vision | MED EE | | | | | |
| Holiday | | | | | | ST Disability | FEDERAL WH | | | | | |
| PTO | | | | | | 401K | LOUISIANA WH | | | | | |
| Float Holiday | | | | | | Life Insurance | | | | | | |
| Weird Shift Dif | | | | | | Accident Ins | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovative Crossover Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Page 5
Created on: 2/2/2022 12:36:32 PM

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility, LLC
Pay Group: Bi-Weekly
Check Date: 2/4/2022
Run Date: 2/2/2022

Period Begin Date: 1/17/2022
Period End Date: 1/28/2022
Pay Period: 3
Payroll Type: Regular Payroll

Williams, Shawanda
Emp #: 17

| Hourly Rate: | Status: | Active | | Hire Date: 1/18/2021 | Federal: Single or Married Filing Separately | Exempts: | Add Tax: | Res State: LA |
| | | | | Birth Date: | State LA: | Exempts: 1 | Add Tax: | Work State: LA |

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Check #: |

Earnings

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | | | MED EE | | | | |
| PTO | | | | | | Life Insurance | | | | FEDERAL WH | | | | |
| Float Holiday | | | | | | Cancer Ins | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

isolved
Innovative Cloud Based Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 2/4/2022
**Run Date:** 2/2/2022

CPS4862 - Magnolia Fertility

**Period Begin Date:** 1/17/2022
**Period End Date:** 1/28/2022
**Pay Period:** 3
**Payroll Type:** Regular Payroll

## Company Total

| | | | |
|---|---|---|---|
| **Employees Paid:** 18 | **Voids/Manuals Included:** None | **Total Check Amount:** | **Active:** 18 |
| **Live Checks:** 0 | **Check Numbers:** None | **Live Check Amount:** | **Inactive:** 0 |
| **Vouchers:** 18 | **Direct Deposit Vouchers:** - | **Total Direct Deposit:** 22 | **Terminated:** 10 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | Medical | | | MED EE | | | | |
| Overtime | | | | | | Vision | | | FEDERAL WH | | | | |
| Holiday | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Salary | | | | | | 401K | | | | | | | |
| PTO | | | | | | Life Insurance | | | | | | | |
| Float Holiday | | | | | | Split Cst Care | | | | | | | |
| Wkend Shift Dif | | | | | | Cancer Ins | | | | | | | |
| On-Call | | | | | | Accident Ins | | | | | | | |
| 401K Match* | | | | | | Vol Life | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 2/4/2022
**Run Date:** 2/2/2022

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

**Period Begin Date:** 1/17/2022
**Period End Date:** 1/28/2022
**Pay Period:** 3
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Security Crescent Payroll Solutions Inc.

**PAYROLL REGISTER PREVIEW**

Page 8
Created on: 2/2/2022 12:36:32 PM

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 2/18/2022
Run Date: 2/16/2022    Run Number: 1

Period Begin Date: 1/29/2022
Period End Date: 2/11/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

| | Hourly Rate: | | Status: | Active | | Exempts: | Add'l Tax: | | Res State: | LA |
| | | | | | | Exempts: 0 | Add'l Tax: | | Work State: | LA |

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Voucher #: | V759223 |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | | | | | |
| Wkend Shift Dif | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

---

**Broder, Norma**
Emp #: 25

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

| | Hourly Rate: | | Status: | Active | | Exempts: | Add'l Tax: | | Res State: | MS |
| | | | | | | Exempts: 0 | Add'l Tax: | | Work State: | LA |

Hire Date: 12/13/2021
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State MS: Married

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Voucher #: | V759224 |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Split Cnt Care | | MED EE | | | | | |
| | | | | | | Cancer Ins | | FEDERAL WH | | | | | |
| | | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| | | | | | | Vol Life | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

Hire Date: 7/5/2021
Birth Date:

---

**D'Antonio, Alison**
Emp #: 18

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

| | Hourly Rate: | | Status: | Active | | Exempts: | Add'l Tax: | | Res State: | LA |
| | | | | | | Exempts: 0 | Add'l Tax: | | Work State: | LA |

Hire Date: 3/1/2021
Birth Date:

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Voucher #: | V759225 |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | | |
| | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

---

**Doubleday, Erika**
Emp #: 3

Federal: Single
State LA:

| | Hourly Rate: | | Status: | Active | | Exempts: 0 | Add'l Tax: | | Res State: | LA |
| | | | | | | Exempts: 0 | Add'l Tax: | | Work State: | LA |

Hire Date: 5/30/2017
Birth Date:

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Voucher #: | V759226 |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | | |
| 401K Match* | | | | | | ST Disability | | FEDERAL WH | | | | | |
| | | | | | | 401K | | LOUISIANA WH | | | | | |
| | | | | | | Vol Life | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hr/Units+Units (Units not included in Totals)

**isolved**
formerly Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

Page 1
Created on: 3/2/2022 12:32:55 PM

**PAYROLL REGISTER**
**CPS5067 - Audubon Fertility**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Biweekly
Check Dated: 2/16/2022
Run Date: 2/16/2022   Run Number: 1

Period Begin Date: 1/29/2022
Period End Date: 2/11/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Garcia, Alexis**   Emp #: 20

| | | | Hourly Rate: | Status: Active | Hire Date: 3/8/2021   Birth Date: | Federal: Head of Household   State LA: | Res State: LA   Work State: LA |

Gross Wage:   Paid Gross:   Net Pay:   Voucher #: V759227

REGULAR CHECK   Exempts:   Add'l Tax:   Exempts: 2   Add'l Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Direct Deposit: Checking | Current | YTD Taxes | Check Amount: | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | | |

---

**Gremillion, Morgan**   Emp #: 19

| | | | Per Pay Salary: | Status: Active | Hire Date: 3/2/2021   Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er)   State LA: | Res State: LA   Work State: LA |

Gross Wage:   Paid Gross:   Net Pay:   Voucher #: V759228

REGULAR CHECK   Exempts:   Add'l Tax:   Exempts: 3   Add'l Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Direct Deposit: Checking | Current | YTD Taxes | Check Amount: | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | | | | | | 401K | | | SOC SEC EE | | | | | |
| 401K Match* | | | | | | Vol Life | | | MED EE | | | | | |
| | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | | |

---

**Ivey, Ja'keithia**   Emp #: 5

| | | | Hourly Rate: | Status: Active | Hire Date: 11/16/2020   Birth Date: | Federal: Head of Household   State LA: | Res State: LA   Work State: LA |

Gross Wage:   Paid Gross:   Net Pay:   Voucher #: V759229

REGULAR CHECK   Exempts:   Add'l Tax:   Exempts: 3   Add'l Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Direct Deposit: Checking | Current | YTD Taxes | Check Amount: | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | | |
| Overtime | | | | | | ST Disability | | | FEDERAL WH | | | | | |
| | | | | | | Accident Ins | | | LOUISIANA WH | | | | | |
| | | | | | | Vol Life | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | | |

---

**Morton, Inez**   Emp #: 21

| | | | Hourly Rate: | Status: Active | Hire Date: 3/15/2021   Birth Date: | Federal: Single   State LA: | Res State: LA   Work State: LA |

Gross Wage:   Paid Gross:   Net Pay:   Voucher #: V759230

REGULAR CHECK   Exempts: 0   Add'l Tax:   Exempts: 1   Add'l Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Direct Deposit: Checking | Current | YTD Taxes | Check Amount: | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | | |
| Parental Leave | | | | | | Accident Ins | | | MED EE | | | | | |
| OnCall Reg Rat | | | | | | Vol Life | | | FEDERAL WH | | | | | |
| Weexd Staff Rat* | | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

**isolved**
*Innovative Oriented Payroll Solutions Inc*

**PAYROLL REGISTER**

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | |
|---|---|---|
| Pay Group: Bi-weekly | | |
| Check Date: 2/18/2022 | | |
| Run Date: 2/16/2022 | Run Number: 1 | |

| Period Begin Date: 1/29/2022 |
|---|
| Period End Date: 2/11/2022 |
| Pay Period: 1 |
| Payroll Type: Regular Payroll |

---

**Neumann, Toni**
Emp #: 8

| Hourly Rate: | Status: | Active | Net Pay: | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | Exempts: 0 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | | | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Direct Deposit: Checking Savings    Check Amount:    Voucher #: V759231

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parental Leave | | | | | ST Disability | | SOC SEC EE | | | | | |
| Regular | | | | | 401K | | MED EE | | | | | |
| OnCall Reg Rat | | | | | Life Insurance | | FEDERAL WH | | | | | |
| Overtime | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | Vol Life | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

**Poche, Amanda R**
Emp #: 11

| Hourly Rate: | Status: | Active | Net Pay: | Hire Date: 1/24/2013 | Federal: Married | Exempts: 0 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | | | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Direct Deposit: Checking    Check Amount:    Voucher #: V759232

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | |
| Weend Shift OV | | | | | 401K | | FEDERAL WH | | | | | |
| On-Call | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | Vol Life | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

**Regan, Debbie W**
Emp #: 13

| Hourly Rate: | Status: | Active | Net Pay: | Hire Date: 9/6/2012 | Federal: Married | Exempts: 0 | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | | | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Direct Deposit: Checking    Check Amount:    Voucher #: V759233

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| 401K Match* | | | | | 401K | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 2/18/2022
Run Date: 2/16/2022    Run Number: 1

Period Begin Date: 1/29/2022
Period End Date: 2/11/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Robinson, Garinisha Sonjanneker**
Emp #: 22

| | Hourly Rate: | Res State: LA |
| Active | Status: | Work State: LA |
| | | Addl Tax: |
| Exempts: | | Addl Tax: |

Hire Date: 3/30/2021   Birth Date:
Federal: Single or Married Filing Separately
State LA:

**REGULAR CHECK**    Gross Wage:    Paid Gross:    Net Pay:    Check Amount:    Voucher #: V759234

Direct Deposit: Checking    Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | Split Cnt Care | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Accident Ins | | MED EE | | | | | |
| Parental Leave | | | | | Vol Life | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

**Sbisa, Alexa**
Emp #: 2

| | Hourly Rate: | Res State: LA |
| Active | Status: | Work State: LA |
| Exempts: 0 | | Addl Tax: |
| Exempts: 0 | | Addl Tax: |

Hire Date: 2/13/2019   Birth Date:
Federal: Single
State LA:

**REGULAR CHECK**    Gross Wage:    Paid Gross:    Net Pay:    Check Amount:    Voucher #: V759235

Direct Deposit: Checking    Savings

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Parental Leave | | | | | ST Disability | | MED EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | FEDERAL WH | | | | | |
| 401K Match* | | | | | Life Insurance | | LOUISIANA WH | | | | | |
| | | | | | Vol Life | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

**Steele, Sheltan M**
Emp #: 30

| | Hourly Rate: | Res State: LA |
| Active | Status: | Work State: LA |
| Exempts: | | Addl Tax: |
| Exempts: 1 | | Addl Tax: |

Hire Date: 2/7/2022   Birth Date:
Federal: Single or Married Filing Separately
State LA:

**REGULAR CHECK**    Gross Wage:    Paid Gross:    Net Pay:    Check Amount:    Voucher #: V759236

Direct Deposit: Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | | | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

**Stockman, Shakera**
Emp #: 31

| | Hourly Rate: | Res State: LA |
| Active | Status: | Work State: LA |
| Exempts: | | Addl Tax: |
| Exempts: 3 | | Addl Tax: |

Hire Date: 2/8/2022   Birth Date:
Federal: Head of Household
State LA:

**REGULAR CHECK**    Gross Wage:    Paid Gross:    Net Pay:    Check Amount:    Voucher #: V759237

Direct Deposit: Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | | | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)


**isolved**
Innovated by Crossroad Payroll Solutions Inc

**PAYROLL REGISTER**

Page 4
Created on: 3/2/2022 12:32:56 PM

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 2/18/2022
Run Date: 2/16/2022          Run Number: 1

Period Begin Date: 1/29/2022
Period End Date: 2/11/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Tessitore, Taylor Morvant**
Emp #: 28

| Hourly Rate: | Status: | Active | Hire Date: 10/7/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Exempts: | | Add'l Tax: | Res State: LA |
| | | | | | | | Exempts: 2 | | Add'l Tax: | Work State: LA |

REGULAR CHECK          Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Checking          Check Amount:          Voucher #: V759238

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Wkend Shift Dif | | | | | | | FEDERAL WH | | | | | |
| On-Call | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Ulrich, Nicole**
Emp #: 26

| Per Pay Salary: | Status: | Active | Hire Date: 8/25/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Exempts: | | Add'l Tax: | Res State: LA |
| | | | | | | | Exempts: 2 | | Add'l Tax: | Work State: LA |

REGULAR CHECK          Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Checking          Check Amount:          Voucher #: V759239

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| OnCall Reg Rat | | | | | Dental | | SOC SEC EE | | | | | |
| Salary | | | | | Medical | | MED EE | | | | | |
| | | | | | Vision | | FEDERAL WH | | | | | |
| | | | | | Vol Life | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Westerfield, Natare**
Emp #: 23

| Hourly Rate: | Status: | Active | Hire Date: 4/6/2021 | Birth Date: | Federal: Head of Household | State LA: | Exempts: | | Add'l Tax: | Res State: LA |
| | | | | | | | Exempts: 4 | | Add'l Tax: | Work State: LA |

REGULAR CHECK          Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Checking          Check Amount:          Voucher #: V759240

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | | |
| 401K Hatch* | | | | | 401K | | LOUISIANA WH | | | | | |
| | | | | | Life Insurance | | | | | | | |
| | | | | | Accident Ins | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Williams, Shawanda**
Emp #: 17

| Hourly Rate: | Status: | Active | Hire Date: 1/18/2021 | Birth Date: | Federal: Single or Married Filing Separately | State LA: | Exempts: | | Add'l Tax: | Res State: LA |
| | | | | | | | Exempts: 1 | | Add'l Tax: | Work State: LA |

REGULAR CHECK          Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Checking          Check Amount:          Voucher #: V759241

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | Life Insurance | | FEDERAL WH | | | | | |
| | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units+Units (Units not included in Totals)
**Reimbursement (included in totals)   ***Hrs/Units+Units (not included in totals)

**isolved**
Inware Crescent Payroll Solutions Inc.

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

| Client ID: | CPS5067 - Audubon Fertility |
|---|---|
| Pay Group: | Bi-weekly |
| Check Date: | 2/18/2022 |
| Run Date: | 2/16/2022 |
| Run Number: | 1 |

Period Begin Date: 1/29/2022
Period End Date: 2/11/2022
Pay Period: 1
Payroll Type: Regular Payroll

## Company Total

| | | | |
|---|---|---|---|
| Employees Paid: | 19 | Voids/Manuals Included: | None |
| Live Checks: | 0 | Check Numbers: | None |
| Vouchers: | 19 | Direct Deposit Vouchers: | V759223 - V759241 |

| | | |
|---|---|---|
| Total Net Pay: | | |
| Live Check Net Pay: | | |
| Direct Deposits: | | 23 |

| | | |
|---|---|---|
| Total Check Amount: | | |
| Live Check Amount: | | |
| Total Direct Deposit: | | |

| | | | |
|---|---|---|---|
| Active: | 19 |
| Inactive: | 1 |
| Terminated: | 0 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars |
|---|---|---|---|---|---|
| Regular | | | | | |
| OnCall Reg Rat | | | | | |
| Parental Leave | | | | | |
| Unpaid Time Off* | | | | | |
| Overtime | | | | | |
| Salary | | | | | |
| Wkend Shift Dif | | | | | |
| On-Call | | | | | |
| 401K Match* | | | | | |
| **Totals:** | | | | | |

| Deductions | Current | YTD |
|---|---|---|
| Dental | | |
| Medical | | |
| Vision | | |
| ST Disability | | |
| 401K | | |
| Life Insurance | | |
| Spl/Crt Care | | |
| Cancer Ins | | |
| Accident Ins | | |
| Vol Life | | |
| **Totals:** | | |

| Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|
| SOC SEC EE | | | | |
| MED EE | | | | |
| FEDERAL WH | | | | |
| LOUISIANA WH | | | | |
| **Totals:** | | | | |

*Memo Calculation (not included in totals)    **Reimbursement (included in totals)    #Non-Paid Earning (not included in totals)    ^Hrs/Units+Units (Units not included in Totals)



**PAYROLL REGISTER**

Page 6
Created on: 3/2/2022 12:32:56 PM

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 2/18/2022
**Run Date:** 2/16/2022     **Run Number:** 1

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

**Period Begin Date:** 1/29/2022
**Period End Date:** 2/11/2022
**Pay Period:** 1
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##InsUnits=Units (Units not included in Totals)

**PAYROLL REGISTER**

**isolved**
Powered by: Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 3/4/2022
Run Date: 3/2/2022   Run Number: 2

Period Begin Date: 2/12/2022
Period End Date: 2/25/2022
Pay Period: 2
Payroll Type: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

| | | | Hourly Rate: | | Status: Active | Net Pay: | | Hire Date: 12/13/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Exempts: 0 | Add'l Tax: | Add'l Tax: |

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Voucher #: V775132

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| Wkend Shift Dif | | | | | | | LOUISIANA WH | | | | | |

Totals:                Totals:

---

**Broder, Norma**
Emp #: 25

Hourly Rate:   Status: Active   Net Pay:   Hire Date: 7/5/2021   Birth Date:   Federal: Married Filing Jointly or Qualifying Widow(er)   State MS: Married   Res State: MS   Work State: LA

Exempts: 0   Add'l Tax:   Add'l Tax:

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Voucher #: V775133

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Sght Crit Care | | MED EE | | | | | |
| | | | | | Cancer Ins | | FEDERAL WH | | | | | |
| | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| | | | | | Vol Life | | | | | | | |

Totals:                Totals:

---

**D'Antonio, Alison**
Emp #: 18

Hourly Rate:   Status: Active   Net Pay:   Hire Date: 3/1/2021   Birth Date:   Federal: Married Filing Jointly or Qualifying Widow(er)   State LA:   Res State: LA   Work State: LA

Exempts: 0   Add'l Tax:   Add'l Tax:

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Voucher #: V775134

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |

Totals:                Totals:

---

**Doubleday, Erika**
Emp #: 3

Hourly Rate:   Status: Active   Net Pay:   Hire Date: 5/30/2017   Birth Date:   Federal: Single   State LA:   Res State: LA   Work State: LA

Exempts: 0   Exempts: 0   Add'l Tax:   Add'l Tax:

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Voucher #: V775135

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Wkend Shift Dif | | | | | ST Disability | | FEDERAL WH | | | | | |
| On-Call | | | | | 401K | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | Vol Life | | | | | | | |

Totals:                Totals:

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  +Hrs/Units=Units (Units not included in Totals)



**isolved**

**PAYROLL REGISTER**

# PAYROLL REGISTER

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 3/4/2022
**Run Date:** 3/2/2022    **Run Number:** 2

CPS5067 - Audubon Fertility

**Period Begin Date:** 2/12/2022
**Period End Date:** 2/25/2022
**Pay Period:** 2
**Payroll Type:** Regular Payroll

---

**Garcia, Alexis**
**Emp #: 20**

| | Hourly Rate: | | Status: Active | Hire Date: 3/8/2021 | Birth Date: | Federal: Head of Household | State LA: | Exempts: 2 | Add'l Tax: | Res State: LA |
| | | | | | | | | Add'l Tax: | Work State: LA |

**REGULAR CHECK**    Net Pay:    Direct Deposit: Checking    **Check Amount:**    Voucher #: V775136

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | |
| Wknd Shift Dif | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

**Gremillion, Morgan**
**Emp #: 19**

| | Per Pay Salary: | | Status: Active | Hire Date: 3/2/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Exempts: 3 | Add'l Tax: | Res State: LA |
| | | | | | | | | Add'l Tax: | Work State: LA |

**REGULAR CHECK**    Net Pay:    Direct Deposit: Checking    **Check Amount:**    Voucher #: V775137

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | 401K | | SOC SEC EE | | | | |
| Salary | | | | | Vol Life | | MED EE | | | | |
| 401K Match* | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

**Ivey, Ja'keithia**
**Emp #: 5**

| | Hourly Rate: | | Status: Active | Hire Date: 11/16/2020 | Birth Date: | Federal: Head of Household | State LA: | Exempts: 3 | Add'l Tax: $ | Res State: LA |
| | | | | | | | | Add'l Tax: | Work State: LA |

**REGULAR CHECK**    Net Pay:    Direct Deposit: Checking    **Check Amount:**    Voucher #: V775138

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | |
| PTO | | | | | Accident Ins | | LOUISIANA WH | | | | |
| | | | | | Vol Life | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

**Morton, Inez**
**Emp #: 21**

| | Hourly Rate: | | Status: Active | Hire Date: 3/15/2021 | Birth Date: | Federal: Single | State LA: | Exempts: 0 | Add'l Tax: | Res State: LA |
| | | | | | | | | Exempts: 1 | Add'l Tax: | Work State: LA |

**REGULAR CHECK**    Net Pay:    Direct Deposit: Checking    **Check Amount:**    Voucher #: V775139

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Accident Ins | | MED EE | | | | |
| Parental Leave | | | | | Vol Life | | FEDERAL WH | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | |
| Wknd Shift Dif | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)



**PAYROLL REGISTER**

| Client ID: | CPS5067 - Audubon Fertility | | | | | | Period Begin Date: 2/12/2022 |
|---|---|---|---|---|---|---|---|
| Pay Group: | Bi-weekly | | CPS5067 - Audubon Fertility | | | | Period End Date: 2/25/2022 |
| Check Dates: | 3/4/2022 | | | | | | Payroll Period: 2 |
| Run Date: | 3/2/2022 | Run Number: 2 | | | | | Payroll Type: Regular Payroll |

**Neumann, Toni**
Emp #: 8

| Hourly Rate: | Status: | | Active | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | | | Birth Date: | State LA: | | Work State: LA |

| Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking Savings | Exempts: 0 | Addl Tax: | Addl Tax: | Voucher #: V775140 |
|---|---|---|---|---|---|---|---|---|---|---|

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | Taxes | | Check Amount: | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parental Leave | | | | | | ST Disability | | Current | YTD | | | | | |
| Regular | | | | | | 401K | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | Life Insurance | | MED EE | | | | | | |
| Overtime | | | | | | Accident Ins | | FEDERAL WH | | | | | | |
| PTO | | | | | | Vol Life | | LOUISIANA WH | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | | |

**Poche, Amanda R**
Emp #: 11

| Hourly Rate: | Status: | | Active | Hire Date: 1/24/2013 | Federal: Married | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | | | Birth Date: | State LA: | | Work State: LA |

| Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | Exempts: 0 | Addl Tax: | Addl Tax: | Voucher #: V775141 |
|---|---|---|---|---|---|---|---|---|---|---|

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | Taxes | | Check Amount: | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | Current | YTD | | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | SOC SEC EE | | | | | | |
| PTO | | | | | | 401K | | MED EE | | | | | | |
| Wkend Shift Dif | | | | | | Cancer Ins | | FEDERAL WH | | | | | | |
| On-Call | | | | | | Vol Life | | LOUISIANA WH | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | | |

**Regan, Debbie W**
Emp #: 13

| Hourly Rate: | Status: | | Active | Hire Date: 9/6/2012 | Federal: Married | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | | | Birth Date: | State LA: | | Work State: LA |

| Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | Exempts: 0 | Addl Tax: | Addl Tax: | Voucher #: V775142 |
|---|---|---|---|---|---|---|---|---|---|---|

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | Taxes | | Check Amount: | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | Current | YTD | | | | | |
| OnCall Reg Rat | | | | | | Vision | | SOC SEC EE | | | | | | |
| 401K Match* | | | | | | 401K | | MED EE | | | | | | |
| | | | | | | | | FEDERAL WH | | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER**

Page 3
Created on: 3/17/2023 7:13:45 PM

**isolved**
University Connect PayrollSolutions Inc

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | |
|---|---|---|
| Pay Group: Bi-weekly | | |
| Check Date: 3/4/2022 | | Run Number: 2 |
| Run Date: 3/2/2022 | | |

Period Begin Date: 2/12/2022
Period End Date: 2/25/2022
Pay Period: 2
Payroll Type: Regular Payroll

---

**Robinson, Garinisha Sonjamaker**
Emp # : 22

| Hourly Rate: | | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | | Res State: LA |
|---|---|---|---|---|---|
| Status: | Active | Birth Date: | State LA: | | Work State: LA |
| | | | | Add'l Tax: | Voucher #: V775143 |
| | | | | Exempt: Add'l Tax: | |

REGULAR CHECK          Paid Gross:          Net Pay:          Direct Deposit: Checking          Check Amount:

| Gross Wage: | | | | Checking | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | Taxes | |
|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Split Cnt Care | | SOC SEC EE | |
| OnCall Reg Rat | | | | | | Accident Ins | | MED EE | |
| Parental Leave | | | | | | Vol Life | | FEDERAL WH | |
| PTO | | | | | | | | LOUISIANA WH | |
| Wkend Shift Dif | | | | | | | | | |
| Totals: | | | | | | Totals: | | | |

---

**Shisa, Alexa**
Emp # : 2

| Hourly Rate: | | Hire Date: 2/13/2019 | Federal: Single | | Res State: LA |
|---|---|---|---|---|---|
| Status: | Active | Birth Date: | State LA: | | Work State: LA |
| | | | | Exempts: 0 Add'l Tax: | Voucher #: V775144 |
| | | | | Exempts: 0 Add'l Tax: | |

REGULAR CHECK          Paid Gross:          Net Pay:          Direct Deposit: Checking          Check Amount:

| Gross Wage: | | | | | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | Taxes | |
|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | |
| OnCall Reg Rat | | | | | | ST Disability | | MED EE | |
| Parental Leave | | | | | | 401K | | FEDERAL WH | |
| PTO | | | | | | Life Insurance | | LOUISIANA WH | |
| 401K Match* | | | | | | Vol Life | | | |
| Totals: | | | | | | Totals: | | | |

---

**Steele, Sheltan M**
Emp # : 30

| Hourly Rate: | | Hire Date: 2/7/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
|---|---|---|---|---|---|
| Status: | Active | Birth Date: | State LA: | | Work State: LA |
| | | | | Exempts: 1 Add'l Tax: | Voucher #: V775145 |
| | | | | Exempts: 1 Add'l Tax: | |

REGULAR CHECK          Paid Gross:          Net Pay:          Direct Deposit: Checking          Check Amount:

| Gross Wage: | | | | | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | Taxes | |
|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | |
| OnCall Reg Rat | | | | | | | | MED EE | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | |
| | | | | | | | | LOUISIANA WH | |
| Totals: | | | | | | Totals: | | | |

---

**Stockman, Shakera**
Emp # : 31

| Hourly Rate: | | Hire Date: 2/9/2022 | Federal: Head of Household | | Res State: LA |
|---|---|---|---|---|---|
| Status: | Active | Birth Date: | State LA: | | Work State: LA |
| | | | | Exempts: 3 Add'l Tax: | Voucher #: V775146 |
| | | | | Add'l Tax: | |

REGULAR CHECK          Paid Gross:          Net Pay:          Direct Deposit: Checking          Check Amount:

| Gross Wage: | | | | | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | Taxes | |
|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | |
| OnCall Reg Rat | | | | | | | | MED EE | |
| | | | | | | | | FEDERAL WH | |
| | | | | | | | | LOUISIANA WH | |
| Totals: | | | | | | Totals: | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +ImpUnits=Units (Units not included in Totals)

**isolved**
Delivered by Crescent Payroll Solutions Inc.

**PAYROLL REGISTER**

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 3/4/2022
Run Date: 3/2/2022     Run Number: 2

Period Begin Date: 2/12/2022
Period End Date: 2/25/2022
Pay Period: 2
Payroll Type: Regular Payroll

---

**Tessitore, Taylor Morvant**
Emp #: 28

| Hourly Rate: | | Res State: | LA |
| Status: Active | | Work State: | LA |

Hire Date: 10/7/2021    Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:    Exemptions: 2    Addl Tax:

**REGULAR CHECK**     Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     Check Amount:     Voucher #: V775147

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Accident Ins | | MED EE | | | | |
| PTO | | | | | | | | FEDERAL WH | | | | |
| Wkend Shift Dif | | | | | | | | LOUISIANA WH | | | | |
| On-Call | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | |

---

**Ulrich, Nicole**
Emp #: 26

| Per Pay Salary: | | Res State: | LA |
| Status: Active | | Work State: | LA |

Hire Date: 8/25/2021    Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:    Exemptions: 2    Addl Tax:

**REGULAR CHECK**     Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     Check Amount:     Voucher #: V775148

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | Dental | | SOC SEC EE | | | | |
| Salary | | | | | | Medical | | MED EE | | | | |
| Provider PTO | | | | | | Vision | | FEDERAL WH | | | | |
| | | | | | | Vol Life | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | |

---

**Westerfield, Natara**
Emp #: 23

| Hourly Rate: | | Res State: | LA |
| Status: Active | | Work State: | LA |

Hire Date: 4/6/2021    Birth Date:
Federal: Head of Household
State LA:    Exemptions: 4    Addl Tax:

**REGULAR CHECK**     Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     Check Amount:     Voucher #: V775149

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | |
| Overtime | | | | | | ST Disability | | FEDERAL WH | | | | |
| PTO | | | | | | 401K | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | Life Insurance | | | | | | |
| | | | | | | Accident Ins | | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +PayUnits/Units (Units not included in Totals)

**isolved**
Genuine Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 3/4/2022
Run Date: 3/2/2022     Run Number: 2

Period Begin Date: 2/12/2022
Period End Date: 2/25/2022
Pay Period#: 2
Payroll Type: Regular Payroll

Williams, Shawanda
Emp #: 17

| | Hourly Rate: | Status: | Active | Hire Date: 1/18/2021 Birth Date: | Federal: Single or Married Filing Separately State LA: | Exemptions: 1 | Add'l Tax | Add'l Tax | Res State: LA Work State: LA |
|---|---|---|---|---|---|---|---|---|---|

REGULAR CHECK     Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     Check Amount:     Voucher #: V775150

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | Checking | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | | MED EE | | | | |
| Overtime | | | | | | Life Insurance | | | | FEDERAL WH | | | | |
| PTO | | | | | | Cancer Ins | | | | LOUISIANA WH | | | | |
| | Totals: | ------ | ------ | ------ | ------ | | Totals: | ------ | ------ | Totals: | ------ | ------ | ------ | ------ |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER**

**isolved**
Measures Onboard Payroll Solutions Inc

**Client ID:** CPS5067 - Audubon Fertility•
**Pay Group:** Bi-weekly
**Check Date:** 3/4/2022
**Run Date:** 3/2/2022     Run Number: 2

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

**Period Begin Date:** 2/12/2022
**Period End Date:** 2/25/2022
**Pay Period:** 2
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units-Units (Units not included in Totals)

**PAYROLL REGISTER**

**isolved**
Innovative Onboard Payroll Solutions Inc

Page 8
Created on: 3/17/2023 7:13:45 PM

# PAYROLL REGISTER

CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | |
|---|---|---|
| Pay Group: Bi-weekly | | |
| Check Date: 3/4/2022 | | |
| Run Date: 3/2/2022 | Run Number: 2 | |

Period Begin Date: 2/12/2022
Period End Date: 2/25/2022
Pay Period: 2
Payroll Type: Regular Payroll

## Company Total

| Employees Paid: | 19 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 19 |
|---|---|---|---|---|---|---|---|---|---|
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 1 |
| Vouchers: | 19 | Direct Deposit Vouchers: | V775132 - V775150 | Direct Deposits: | 22 | Total Direct Deposit: | | Terminated: | 0 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Parental Leave | | | | | | Vision | | | FEDERAL WH | | | | |
| Overtime | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | 401K | | | | | | | |
| Salary | | | | | | Life Insurance | | | | | | | |
| PTO | | | | | | Spnt Crit Care | | | | | | | |
| Wkend Shift Dif | | | | | | Cancer Ins | | | | | | | |
| On-Call | | | | | | Accident Ins | | | | | | | |
| Provider PTO | | | | | | Vol Life | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

PAYROLL REGISTER

isolved
Iowa the Oresent PayrollSolutions Inc

# PAYROLL REGISTER PREVIEW
## CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | Period Begin Date: 2/26/2022 |
|---|---|
| Pay Group: Bi-weekly | Period End Date: 3/11/2022 |
| Check Date: 3/16/2022 | Pay Period: 3 |
| Run Date: 3/16/2022 | Payroll Type: Regular Payroll |

### Blum, Jamie — Emp #: 29

| Hourly Rate: | Status: Active | Hire Date: 12/13/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Exempts: | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|
| | | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

**REGULAR CHECK**

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #: |
|---|---|---|---|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | | |
| Overtime | | | | | | | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | | |
| Wknd Shift Dif | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | | | | | |

### Broder, Norma — Emp #: 25

| Hourly Rate: | Status: Active | Hire Date: 7/5/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Exempts: | Add'l Tax: | Res State: MS |
|---|---|---|---|---|---|---|
| | | Birth Date: | State MS: Married | Exempts: 0 | Add'l Tax: | Work State: LA |

**REGULAR CHECK**

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #: |
|---|---|---|---|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Split Crit Care | | MED EE | | | | | |
| Holiday | | | | | | Cancer Ins | | FEDERAL WH | | | | | |
| Wknd Shift Dif | | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| | | | | | | Vol Life | | | | | | | |
| **Totals:** | | | | | | | | | | | | | |

### D'Antonio, Alison — Emp #: 18

| Hourly Rate: | Status: Active | Hire Date: 3/1/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Exempts: | Add'l Tax: | Res State: LA |
|---|---|---|---|---|---|---|
| | | Birth Date: | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

**REGULAR CHECK**

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #: |
|---|---|---|---|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Units+Units (Units not included in Totals)

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 3/18/2022
**Run Date:** 3/16/2022

**PAYROLL REGISTER PREVIEW**
**CPS5067 - Audubon Fertility**

**Period Begin Date:** 2/26/2022
**Period End Date:** 3/11/2022
**Pay Period:** 3
**Payroll Type:** Regular Payroll

---

**Doublecday, Erika**
**Emp #: 3**

| | Hourly Rate: | | Federal: Single or Married Filing Separately | Exempts: | Add'l Tax: | Res State: LA |
| Status: | Active | State LA: | Exempts: 0 | Add'l Tax: | Work State: LA |

**REGULAR CHECK**

Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | | | |
| OnCall Reg Rat | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | |
| PTO | | | | | | ST Disability | | FEDERAL WH | | | | |
| Wkend Shift Dif | | | | | | 401K | | LOUISIANA WH | | | | |
| On-Call | | | | | | Vol Life | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | |

---

**Garcia, Alexis**
**Emp #: 20**

| | Hourly Rate: | | Federal: Single or Married Filing Separately | Exempts: | Add'l Tax: | Res State: LA |
| Status: | Active | State LA: | Exempts: 2 | Add'l Tax: | Work State: LA |

Hire Date: 3/8/2021
Birth Date:

**REGULAR CHECK**

Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | | | |
| OnCall Reg Rat | | | | | | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | |

---

**Gremillion, Morgan**
**Emp #: 19**

| | Per Pay Salary: | | Federal: Married Filing Jointly or Qualifying Widow(er) | Exempts: | Add'l Tax: | Res State: LA |
| Status: | Active | State LA: | Exempts: 3 | Add'l Tax: | Work State: LA |

Hire Date: 3/2/2021
Birth Date:

**REGULAR CHECK**

Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | 401K | | SOC SEC EE | | | | |
| Holiday | | | | | | Vol Life | | MED EE | | | | |
| Salary | | | | | | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | | LOUISIANA WH | | | | |
| Provider PTO | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | |

---

Hire Date: 5/30/2017 (Doublecday, Erika)

Hire Date: 3/8/2021 (Garcia, Alexis)

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**iSolved**

**PAYROLL REGISTER PREVIEW**

Page 2
Created on: 3/16/2022 6:07:14 PM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 3/18/2022
Run Date: 3/16/2022

CPS5067 - Audubon Fertility

Period Begin Date: 2/26/2022
Period End Date: 3/11/2022
Pay Period#: 3
Payroll Type: Regular Payroll

---

**Ivey, Ja'keithia**
Emp #: 5

Hourly Rate:
Status: Active

Hire Date: 11/16/2020
Birth Date:

Federal: Head of Household
State LA:

Exempts:
Exempts: 3

Add'l Tax: $
Add'l Tax:

Res State: LA
Work State: LA

Gross Wage:

Paid Gross:

Net Pay:

Direct Deposit: Checking

Check Amount:

Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| PTO | | | | | Vol Life | | | | | | | |

Totals:                                           Totals:

---

**Morton, Taaz**
Emp #: 21

Hourly Rate:
Status: Active

Hire Date: 3/15/2021
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Exempts:
Exempts: 1

Add'l Tax:
Add'l Tax:

Res State: LA
Work State: LA

Gross Wage:

Paid Gross:

Net Pay:

Direct Deposit: Checking

Check Amount:

Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Parental Leave | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Holiday | | | | | Vol Life | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

Totals:                                           Totals:

---

**Neumann, Toni**
Emp #: 8

Hourly Rate:
Status: Active

Hire Date: 9/4/2018
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Exempts:
Exempts: 0

Add'l Tax:
Add'l Tax:

Res State: LA
Work State: LA

Gross Wage:

Paid Gross:

Net Pay:

Direct Deposit: Savings
Checking

Check Amount:

Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| Parental Leave | | | | | 401K | | MED EE | | | | | |
| OnCall Reg Rat | | | | | Life Insurance | | FEDERAL WH | | | | | |
| Overtime | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| Holiday | | | | | Vol Life | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |

Totals:                                           Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)

**isolved**
Innovative Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Page 3

Created on: 3/16/2022 6:07:14 PM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 3/18/2022
Run Date: 3/16/2022

CPS5067 - Audubon Fertility

Period Begin Date: 2/26/2022
Period End Date: 3/11/2022
Pay Period: 3
Payroll Type: Regular Payroll

---

**Pochs, Amanda R**
Emp #: 11

| | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married Filing Jointly or | Res State: LA |
| Status: | | Active | Birth Date: | Qualifying Widow(er) | Work State: LA |
| | | | | State LA: | |

Gross Wage: | Paid Gross: | | Exempts: | Add Tax: |
| | | | | Exempts: 0 | Add Tax: |

REGULAR CHECK | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #: |

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | | MED EE | | | | |
| Holiday | | | | | | 401K | | | FEDERAL WH | | | | |
| PTO | | | | | | Cancer Ins | | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

---

**Regan, Debbie W**
Emp #: 13

| | Hourly Rate: | | Hire Date: 9/6/2012 | Federal: Married Filing Jointly or | Res State: LA |
| Status: | | Active | Birth Date: | Qualifying Widow(er) | Work State: LA |
| | | | | State LA: | |

Gross Wage: | Paid Gross: | | Exempts: | Add Tax: |
| | | | | Exempts: 0 | Add Tax: |

REGULAR CHECK | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #: |

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Holiday | | | | | | 401K | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

---

**Robinson, Garinisha Sonjameker**
Emp #: 22

| | Hourly Rate: | | Hire Date: 3/30/2021 | Federal: Single or Married Filing | Res State: LA |
| Status: | | Active | Birth Date: | Separately | Work State: LA |
| | | | | State LA: | |

Gross Wage: | Paid Gross: | | Exempts: | Add Tax: |
| | | | | Exempts: | Add Tax: |

REGULAR CHECK | Net Pay: | Direct Deposit: Checking Checking | Check Amount: | Check #: |

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Split Crit Care | | | MED EE | | | | |
| Parental Leave | | | | | | Accident Ins | | | FEDERAL WH | | | | |
| Overtime | | | | | | Vol Life | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**isolved**
Insource Corporate Payroll Solutions Inc.

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 3/18/2022
Run Date: 3/16/2022

Period Begin Date: 2/26/2022
Period End Date: 3/11/2022
Pay Period: 3
Payroll Type: Regular Payroll

## Shisu, Alexa
Emp #: 2

| Hourly Rate: | Status: Active | Net Pay: | Hire Date: 2/13/2019 Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) State LA: | Exempts: | Add Tax: | Res State: LA Work State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- |

Gross Wage: | Paid Gross: | | | | Exempts: 0 Add Tax: | Check #: |

**REGULAR CHECK** | | | Direct Deposit: Checking | Check Amount: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | |
| Parental Leave | | | | | 401K | | FEDERAL WH | | | | | |
| Holiday | | | | | Life Insurance | | LOUISIANA WH | | | | | |
| PTO | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTD | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

## Steele, Sheilan N
Emp #: 30

| Hourly Rate: | Status: Active | Net Pay: | Hire Date: 2/7/2022 Birth Date: | Federal: Single or Married Filing Separately State LA: | Exempts: | Add Tax: | Res State: LA Work State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- |

Gross Wage: | Paid Gross: | | | | Exempts: 1 Add Tax: | Check #: |

**REGULAR CHECK** | | | Direct Deposit: Checking | Check Amount: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Overtime | | | | | | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

## Stockman, Shakera
Emp #: 31

| Hourly Rate: | Status: Active | Net Pay: | Hire Date: 2/8/2022 Birth Date: | Federal: Head of Household State LA: | Exempts: | Add Tax: | Res State: LA Work State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- |

Gross Wage: | Paid Gross: | | | | Exempts: 3 Add Tax: | Check #: |

**REGULAR CHECK** | | | Direct Deposit: Checking | Check Amount: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**isolved**

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

| Client ID: | CPS5067 - Audubon Fertility | | Period Begin Date: | 2/26/2022 |
| Pay Group: | Biweekly | | Period End Date: | 3/11/2022 |
| Check Dates: | 3/18/2022 | | Pay Period: | 3 |
| Run Dates: | 3/16/2022 | | Payroll Type: | Regular Payroll |

**Tessitore, Taylor Morvant**
Emp #: 28

| | | Hourly Rate: | | Status: | Active | Hire Date: 10/7/2021 Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) State LA: | Exempts: | Add'l Tax: | Res State: LA |
| | | | | | | | | Exempts: 2 | Add'l Tax: | Work State: LA |

REGULAR CHECK        Gross Wage:        Paid Gross:        Net Pay:        Direct Deposit: Checking        Check Amount:        Check #:

| Earnings | Rate | Hrq/Units | Dollars | YTD Hrq/Units | YTD Dollars | Deductions | | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | ST Disability | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Accident Ins | | | MED EE | | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | | | Totals: | | | |

**Ulrich, Nicole**
Emp #: 26

| | | Per Pay Salary: | | Status: | Active | Hire Date: 8/25/2021 Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) State LA: | Exempts: | Add'l Tax: | Res State: LA |
| | | | | | | | | Exempts: 2 | Add'l Tax: | Work State: LA |

REGULAR CHECK        Gross Wage:        Paid Gross:        Net Pay:        Direct Deposit: Checking        Check Amount:        Check #:

| Earnings | Rate | Hrq/Units | Dollars | YTD Hrq/Units | YTD Dollars | Deductions | | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| OnCall Reg Rat | | | | | | Dental | | | SOC SEC EE | | | | | |
| Holiday | | | | | | Medical | | | MED EE | | | | | |
| Salary | | | | | | Vision | | | FEDERAL WH | | | | | |
| Provider PTO | | | | | | Vol Life | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | Totals: | | | | | Totals: | | | |

**Westerfield, Natara**
Emp #: 23

| | | Hourly Rate: | | Status: | Active | Hire Date: 4/6/2021 Birth Date: | Federal: Head of Household State LA: | Exempts: | Add'l Tax: | Res State: LA |
| | | | | | | | | Exempts: 4 | Add'l Tax: | Work State: LA |

REGULAR CHECK        Gross Wage:        Paid Gross:        Net Pay:        Direct Deposit: Checking        Check Amount:        Check #:

| Earnings | Rate | Hrq/Units | Dollars | YTD Hrq/Units | YTD Dollars | Deductions | | YTD | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
| OnCall Reg Rat | | | | | | Dental | | | SOC SEC EE | | | | | |
| Regular | | | | | | Vision | | | MED EE | | | | | |
| Overtime | | | | | | ST Disability | | | FEDERAL WH | | | | | |
| Holiday | | | | | | 401K | | | LOUISIANA WH | | | | | |
| PTO | | | | | | Life Insurance | | | | | | | | |
| 401K Match* | | | | | | Accident Ins | | | | | | | | |
| Totals: | | | | | | Totals: | | | | | Totals: | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**isolved**
Lorem's Concord Payroll Solutions Inc.

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 3/18/2022
Run Date: 3/16/2022

Period Begin Date: 2/26/2022
Period End Date: 3/11/2022
Pay Period: 3
Payroll Type: Regular Payroll

Williams, Shawanda
Emp #: 17

Hourly Rate:
Status: Active

Hire Date: 1/18/2021
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Exempts:
Exempts: 1

Add Tax:
Add Tax:

Res State: LA
Work State: LA

REGULAR CHECK

Gross Wage:

Paid Gross:

Net Pay:

Direct Deposit: Checking
Checking

Check Amount:

Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | Y'TD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | | |
| Overtime | | | | | Life Insurance | | FEDERAL WH | | | | | | |
| Holiday | | | | | Cancer Ins | | LOUISIANA WH | | | | | | |
| PTO | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units+Units (Units not included in Totals)

**isolved**
Univers Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Page 7
Created on: 3/16/2022 6:07:15 PM

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 3/18/2022
Run Date: 3/16/2022

Period Begin Date: 2/26/2022
Period End Date: 3/11/2022
Pay Period: 3
Payroll Type: Regular Payroll

## Company Total

| Employees Paid: | 19 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 19 |
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 1 |
| Vouchers: | 19 | Direct Deposit Vouchers: | - | Direct Deposits: | 22 | Total Direct Deposits: | | Terminated: | 0 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | | |
| Parental Leave | | | | | | Vision | | | FEDERAL WH | | | | | |
| Overtime | | | | | | ST Disability | | | LOUISIANA WH | | | | | |
| Unpaid Time Off* | | | | | | 401K | | | | | | | | |
| Holiday | | | | | | Life Insurance | | | | | | | | |
| Salary | | | | | | Split Crit Care | | | | | | | | |
| PTO | | | | | | Cancer Ins | | | | | | | | |
| Wkend Shift Dif | | | | | | Accident Ins | | | | | | | | |
| On-Call | | | | | | Vol Life | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | | |
| | Totals: | | | | | Totals: | | | Totals: | | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ***#Hrs/Units=Units (Units not included in Totals)

**isolved**
Intensely Oriented Payroll Solutions Inc

Client ID: CPS5067 - Audubon Fertility
Pay Group: Biweekly
Check Date: 3/18/2022
Run Date: 3/16/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Period Begin Date: 2/26/2022
Period End Date: 3/11/2022
Pay Period: 3
Payroll Type: Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hours/Units/Units (Units not included in Totals)

**isolved**
Innovative Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Page 9
Created on: 3/16/2022 6:07:15 PM

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 4/1/2022
Run Date: 3/30/2022

Period Begin Date: 3/12/2022
Period End Date: 3/25/2022
Pay Period#: 4
Payroll Type: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

Hourly Rate:
Status: Active

Net Pay:

Hire Date: 12/13/2021
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Exempts:
Exempts: 0    Add Tax:

Res State: LA
Work State: LA

**REGULAR CHECK**

Gross Wage:        Paid Gross:

Direct Deposit: Checking

Add Tax:

Check Amount:        Check #:

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | Y-T-D Wage | YTD Tax |
|----------|------|-----------|---------|---------------|-------------|------------|-----|-------|------|-----|------------|---------|
| Regular | | | | | | Medical | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | |
| Overtime | | | | | | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |

Totals:                                Totals:

---

**Broyder, Norma**
Emp #: 25

Hourly Rate:
Status: Active

Net Pay:

Hire Date: 7/5/2021
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State MS: Married

Exempts:
Exempts: 0    Add Tax:

Res State: MS
Work State: LA

**REGULAR CHECK**

Gross Wage:        Paid Gross:

Direct Deposit: Checking

Add Tax:

Check Amount:        Check #:

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | Y-T-D Wage | YTD Tax |
|----------|------|-----------|---------|---------------|-------------|------------|-----|-------|------|-----|------------|---------|
| Regular | | | | | | Vision | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Split Crit Care | | MED EE | | | | |
| Holiday | | | | | | Cancer Ins | | FEDERAL WH | | | | |
| PTO | | | | | | Accident Ins | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | |

Totals:                                Totals:

---

**D'Antonio, Allison**
Emp #: 18

Hourly Rate:
Status: Active

Net Pay:

Hire Date: 3/1/2021
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Exempts:
Exempts: 0    Add Tax:

Res State: LA
Work State: LA

**REGULAR CHECK**

Gross Wage:        Paid Gross:

Direct Deposit: Checking

Add Tax:

Check Amount:        Check #:

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | Y-T-D Wage | YTD Tax |
|----------|------|-----------|---------|---------------|-------------|------------|-----|-------|------|-----|------------|---------|
| Regular | | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |

Totals:                                Totals:

---

*Memo Calculation (not included in totals)    **Reimbursement (included in totals)    #Non-Paid Earning (not included in totals)    *Hrs/Units=Units (Units not included in Totals)

**isolved**

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 4/1/2022
Run Date: 3/30/2022

CPS5067 - Audubon Fertility

Period Begin Date: 3/12/2022
Period End Date: 3/25/2022
Pay Period: 4
Payroll Type: Regular Payroll

---

**Doubleday, Erika**
Emp #: 3

| Hourly Rate: | Status: Active | Federal: Single or Married Filing Separately | Exempts: | Add Tax: | Res State: LA |
| | | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

Gross Wage: | Paid Gross: | Net Pay: | Hire Date: 5/30/2017 | Birth Date: | Direct Deposit: Checking | Check Amount: | Check #:

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC-SEC EE | Current | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Unpaid Time Off* | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | 401K | | LOUISIANA WH | | | | | |
| PTO | | | | | Vol Life | | | | | | | |
| Weird Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Garcia, Alexis**
Emp #: 20

| Hourly Rate: | Status: Terminated | Federal: Single or Married Filing Separately | Exempts: | Add Tax: | Res State: LA |
| | | State LA: | Exempts: 2 | Add Tax: | Work State: LA |

Gross Wage: | Paid Gross: | Net Pay: | Hire Date: 3/8/2021 | Birth Date: | Direct Deposit: Checking | Check Amount: | Check #:

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Reg PTO | | SOC-SEC EE | Current | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | |
| Weird Shift Dif | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Gremillion, Morgan**
Emp #: 19

| Per Pay Salary: | Status: Active | Federal: Married Filing Jointly or Qualifying Widow(er) | Exempts: | Add Tax: | Res State: LA |
| | | State LA: | Exempts: 3 | Add Tax: | Work State: LA |

Gross Wage: | Paid Gross: | Net Pay: | Hire Date: 3/2/2021 | Birth Date: | Direct Deposit: Checking | Check Amount: | Check #:

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC-SEC EE | Current | | | | |
| OnCall Reg Rat | | | | | Vol Life | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| Salary | | | | | | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ++Hrs/Unit=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | Period Begin Date: 3/12/2022 |
| --- | --- |
| Pay Group: Bi-weekly | Period End Date: 3/25/2022 |
| Check Date: 4/1/2022 | Payroll Period: 4 |
| Run Date: 3/30/2022 | Payroll Type: Regular Payroll |

### Ivey, Ja'keithia — Emp # 5

Hourly Rate:   Status: Active   Hire Date: 11/16/2020   Birth Date:
State LA:   Federal: Head of Household
Res State: LA   Work State: LA   Exempts:   Exempts: 3   Addl Tax $   Addl Tax:   Check #:

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| OnCall Reg Rat | | | | | | Dental | SOC SEC EE | | | | |
| Regular | | | | | | Vision | MED EE | | | | |
| Overtime | | | | | | ST Disability | FEDERAL WH | | | | |
| Holiday | | | | | | Accident Ins | LOUISIANA WH | | | | |
| PTO | | | | | | Vol Life | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |

Totals:

### Morton, Inez — Emp # 21

Hourly Rate:   Status: Terminated   Hire Date: 3/15/2021   Birth Date:
State LA:   Federal: Single or Married Filing Separately
Res State: LA   Work State: LA   Exempts:   Exempts: 1   Addl Tax:   Addl Tax:   Check #:

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: - None -   Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Vision | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | MED EE | | | | |
| Parental Leave | | | | | | Accident Ins | FEDERAL WH | | | | |
| Holiday | | | | | | Vol Life | LOUISIANA WH | | | | |
| PTO | | | | | | Neg PTO | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |

Totals:

### Neumann, Toni — Emp # 8

Hourly Rate:   Status: Active   Hire Date: 9/4/2018   Birth Date:
State LA:   Federal: Single or Married Filing Separately
Res State: LA   Work State: LA   Exempts: 0   Exempts:   Addl Tax:   Addl Tax:   Check #:

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Savings   Checking   Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | ST Disability | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | MED EE | | | | |
| Parental Leave | | | | | | Life Insurance | FEDERAL WH | | | | |
| Overtime | | | | | | Accident Ins | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Provider PTD | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | |

Totals:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units+Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 4/1/2022
Run Date: 3/30/2022

Period Begin Date: 3/12/2022
Period End Date: 3/25/2022
Pay Period: 4
Payroll Type: Regular Payroll

---

**Poche, Amanda R.**
Emp #: 11

| Hourly Rate: | Status: | | Hire Date: 1/24/2013 | Birth Date: | | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA | Add'l Tax: | | Exempt: | Res State: LA |
| Active | | | | | | State LA: | | Exempt: | | | Exempt: 0 | Work State: LA | Add'l Tax: |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | MED EE | | | | | |
| Holiday | | | | | | 401K | | FEDERAL WH | | | | | |
| PTO | | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

---

**Regan, Debbie W**
Emp #: 13

| Hourly Rate: | Status: | | Hire Date: 9/6/2012 | Birth Date: | | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA | Add'l Tax: | | Exempt: | Res State: LA |
| Active | | | | | | State LA: | | Exempt: | | | Exempt: 0 | Work State: LA | Add'l Tax: |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | | |
| Holiday | | | | | | 401K | | FEDERAL WH | | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

---

**Robinson, Garinisha Sonjamieker**
Emp #: 22

| Hourly Rate: | Status: | | Hire Date: 3/30/2021 | Birth Date: | | Federal: Single or Married Filing Separately | | Res State: LA | Add'l Tax: | | Exempt: | Res State: LA |
| Active | | | | | | State LA: | | Exempt: | | | Exempt: | Work State: LA | Add'l Tax: |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Sick't Crit Care | | MED EE | | | | | |
| Parental Leave | | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Overtime | | | | | | Vol Life | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##ret/Unben/Units (Units not included in Totals)

**isolved**
Insurance • Corporate Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 4/1/2022
Run Date: 3/30/2022

CPS5067 - Audubon Fertility

Period Begin Date: 3/12/2022
Period End Date: 3/25/2022
Pay Period: 4
Payroll Type: Regular Payroll

**Sbisa, Alexa**
Emp #: 2

Hourly Rate:
Status: Active

Hire Date: 2/13/2019
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Exempts:
Exempts: 0     Add Tax:
Add Tax:

Res State: LA
Work State: LA

REGULAR CHECK | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | MED EE | | | | |
| Parental Leave | | | | | | 401K | FEDERAL WH | | | | |
| Overtime | | | | | | Life Insurance | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | |
| PTO | | | | | | | | | | | |
| Wekend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | |

**Steele, Sheitan M**
Emp #: 30

Hourly Rate:
Status: Active

Hire Date: 2/7/2022
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Exempts:
Exempts: 1     Add Tax:
Add Tax:

Res State: LA
Work State: LA

REGULAR CHECK | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | |
| Overtime | | | | | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | |

**Stockman, Shakera**
Emp #: 31

Hourly Rate:
Status: Active

Hire Date: 2/8/2022
Birth Date:

Federal: Head of Household
State LA:

Exempts:
Exempts: 3     Add Tax:
Add Tax:

Res State: LA
Work State: LA

REGULAR CHECK | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units/Units (Units not included in Totals)

PAYROLL REGISTER PREVIEW

Page 5
Created on: 3/30/2022 1:43:34 PM


**isolved**
Powered by Crescent Payroll Solutions Inc

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 4/1/2022
**Run Date:** 3/30/2022

## PAYROLL REGISTER PREVIEW
### CPS5067 - Audubon Fertility

**Period Begin Date:** 3/12/2022
**Period End Date:** 3/25/2022
**Pay Period:** 4
**Payroll Type:** Regular Payroll

---

### Tessitore, Taylor Morvant — Emp #: 28

| Hourly Rate: | Status: | Active | Hire Date: 10/7/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) — State LA: | Exempts: Exempts: 2 | Add'l Tax: Add'l Tax: | Res State: LA   Work State: LA |
|---|---|---|---|---|---|---|---|---|

Check #:   Check Amount:   Direct Deposit: Checking

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Holiday | | | | | Accident Ins | | FEDERAL WH | | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | | |
| Weknd Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

### Ulrich, Nicole — Emp #: 26

| Per Pay Salary: | Status: | Active | Hire Date: 8/25/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) — State LA: | Exempts: Exempts: 2 | Add'l Tax: Add'l Tax: | Res State: LA   Work State: LA |
|---|---|---|---|---|---|---|---|---|

Check #:   Check Amount:   Direct Deposit: Checking

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | Medical | | MED EE | | | | | |
| Salary | | | | | Vision | | FEDERAL WH | | | | | |
| Provider PTO | | | | | Vol Life | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

### Westerfield, Natara — Emp #: 23

| Hourly Rate: | Status: | Active | Hire Date: 4/6/2021 | Birth Date: | Federal: Head of Household — State LA: | Exempts: Exempts: 4 | Add'l Tax: Add'l Tax: | Res State: LA   Work State: LA |
|---|---|---|---|---|---|---|---|---|

Check #:   Check Amount:   Direct Deposit: Checking

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | 401K | | LOUISIANA WH | | | | | |
| PTO | | | | | Life Insurance | | | | | | | |
| 401K Match* | | | | | Accident Ins | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units-Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved
Innovated by Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 4/1/2022
Run Date: 3/30/2022

CPS5067 - Audubon Fertility

Period Begin Date: 3/12/2022
Period End Date: 3/25/2022
Pay Period: 4
Payroll Type: Regular Payroll

Williams, Shawanda
Emp #: 17

Hourly Rate:
Status:

Terminated

Hire Date: 1/18/2021
Birth Date:

Federal: Single or Married Filing
Separately
State LA:

Res State: LA
Work State: LA

Exempts:
Exempts: 1

Add'l Tax:
Add'l Tax:

MANUAL CHECK (3/21/2022)   Gross Wage:

Paid Gross:

Net Pay:

Direct Deposit: - None -

Check Amount:

Check #:          20000

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Overtime | | | | | | Life Insurance | | | FEDERAL WH | | | | |
| Holiday | | | | | | Cancer Ins | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Insecurity Covered Payroll Solutions Inc.

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 4/1/2022
Run Date: 3/30/2022

Period Begin Date: 3/12/2022;
Period End Date: 3/25/2022;
Pay Period: 4
Payroll Type: Regular Payroll

## Company Total

| | | | | |
|---|---|---|---|---|
| Employees Paid: 19 | Voids/Manuals Included: 1 | | Active: | 17 |
| Live Checks: 0 | Check Numbers: None | | Inactive: | 1 |
| Vouchers: 17 | Direct Deposit Vouchers: - | | Terminated: | 2 |

| Total Net Pay: | |
|---|---|
| Live Check Net Pay: | |
| Direct Deposits: | 19 |

| Total Check Amount: | |
|---|---|
| Live Check Amount: | |
| Total Direct Deposit: | |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars |
|---|---|---|---|---|---|
| Regular | | | | | |
| OnCall Reg Rat | | | | | |
| Parental Leave | | | | | |
| Overtime | | | | | |
| Unpaid Time Off* | | | | | |
| Holiday | | | | | |
| Salary | | | | | |
| PTO | | | | | |
| Wknd Shift Dif | | | | | |
| On-Call | | | | | |
| Provider PTO | | | | | |
| 401K Match* | | | | | |
| Edu/Conf Time | | | | | |
| **Totals:** | | | | | |

| Deductions | Current | YTD |
|---|---|---|
| Dental | | |
| Medical | | |
| Vision | | |
| ST Disability | | |
| 401K | | |
| Life Insurance | | |
| Spice Crit Care | | |
| Cancer Ins | | |
| Accident Ins | | |
| Vol Life | | |
| Reg PTO | | |
| **Totals:** | | |

| Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|
| SOC SEC EE | | | | |
| MED EE | | | | |
| FEDERAL WH | | | | |
| LOUISIANA WH | | | | |
| **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**



**isolved**
Innovative Cloud Payroll Solutions Inc.

Page 8
Created on: 3/30/2022 1:43:34 PM

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 4/1/2022
**Run Date:** 3/30/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 3/12/2022
**Period End Date:** 3/25/2022
**Pay Period:** 4
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Innovative Crossroad Payroll Solutions Inc

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

| Client ID: | CPS5067 - Audubon Fertility | | | |
|---|---|---|---|---|
| Pay Group: | Bi-weekly | | | |
| Check Date: | 4/15/2022 | | | |
| Run Date: | 4/13/2022 | Run Number: 5 | | |

Period Begin Date: 3/26/2022
Period End Date: 4/8/2022
Pay Period: 5
Payroll Type: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

| | Hourly Rate: | | Active | Net Pay: | | Hire Date: 12/13/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| | Status: | | | | | Birth Date: | State LA: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Direct Deposit: Checking    Exempt: 0    Add Tax:    Add Tax:    Check Amount:    Voucher #:    VB20323

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Medical | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Overtime | | | | | | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Broder, Norma**
Emp #: 25

| | Hourly Rate: | | Active | Net Pay: | | Hire Date: 7/5/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: MS |
| | Status: | | | | | Birth Date: | State MS: Married | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Direct Deposit: Checking    Exempt: 0    Add Tax:    Add Tax:    Check Amount:    Voucher #:    VB20324

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Split Crit Care | | MED EE | | | | | |
| Holiday | | | | | Cancer Ins | | FEDERAL WH | | | | | |
| PTO | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**D'Antonio, Alison**
Emp #: 18

| | Hourly Rate: | | Active | Net Pay: | | Hire Date: 3/1/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| | Status: | | | | | Birth Date: | State LA: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Direct Deposit: Checking    Exempt: 0    Add Tax:    Add Tax:    Check Amount:    Voucher #:    VB20325

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**isolved**
Insware Crossett PayrollSolutions Inc

**PAYROLL REGISTER**

Page 1
Created on: 5/4/2022 12:56:54 PM

**PAYROLL REGISTER**
**CPS5067 - Audubon Fertility**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Biweekly
Check Dates: 4/15/2022
Run Date: 4/13/2022   Run Number: 5

Period Begin Date: 3/26/2022
Period End Date: 4/8/2022
Pay Period: 5
Payroll Type: Regular Payroll

---

**Doubleday, Erika**
Emp #: 3

| Hourly Rate: | | Status: Active | Net Pay: | Federal: Single or Married Filing Separately | State LA: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|
| Hire Date: 5/30/2017 | Birth Date: | | | | Exempts: 0   Add Tax:   Add Tax: | | |

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Voucher #: V820326

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | |
| Unpaid Time Off* | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | Vol Life | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

**Gremillion, Morgan**
Emp #: 19

| Per Pay Salary: | | Status: Active | Net Pay: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|
| Hire Date: 3/2/2021 | Birth Date: | | | | Exempts: 3   Add Tax:   Add Tax: | | |

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Voucher #: V820327

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | |
| Parental Leave | | | | | Vol Life | | MED EE | | | | |
| OnCall Reg Rat | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | |
| Salary | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

**Ivey, Ja'Keithia**
Emp #: 5

| Hourly Rate: | | Status: Active | Net Pay: | Federal: Head of Household | State LA: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|
| Hire Date: 11/16/2020 | Birth Date: | | | | Exempts: 3   Add Tax: $   Add Tax: | | |

REGULAR CHECK   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Voucher #: V820328

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday | | | | | Accident Ins | | LOUISIANA WH | | | | |
| PTO | | | | | Vol Life | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER**

**PAYROLL REGISTER**

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Biweekly
**Check Dates:** 4/15/2022
**Run Date:** 4/13/2022    **Run Number:** 5

CPS5067 - Audubon Fertility

**Period Begin Date:** 3/26/2022
**Period End Date:** 4/8/2022
**Pay Period:** 5
**Payroll Type:** Regular Payroll

---

**Neumann, Toni**
**Emp #: 8**

| | | Hourly Rate: | Active | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | | Res State: LA |
| | | Status: | | Birth Date: | State LA: | | Work State: LA |

**REGULAR CHECK**    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking Savings    Check Amount:    Voucher #: V820329    Exemps: 0    Add'l Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | Current | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|----------|------|-----------|---------|---------------|------------|-------------|---------|-------|-----|------|-----|----------|---------|
| Regular | | | | | ST Disability | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | | MED EE | | | | | |
| Parental Leave | | | | | Life Insurance | | | FEDERAL WH | | | | | |
| Overtime | | | | | Accident Ins | | | LOUISIANA WH | | | | | |
| Holiday | | | | | Vol Life | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | | **Totals:** | | | | |

---

**Poche, Amanda R**
**Emp #: 11**

| | | Hourly Rate: | Active | Hire Date: 1/24/2013 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| | | Status: | | Birth Date: | State LA: | | Work State: LA |

**REGULAR CHECK**    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V820330    Exemps: 0    Add'l Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | Current | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|----------|------|-----------|---------|---------------|------------|-------------|---------|-------|-----|------|-----|----------|---------|
| Regular | | | | | Vision | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | | MED EE | | | | | |
| Holiday | | | | | 401K | | | FEDERAL WH | | | | | |
| PTO | | | | | Cancer Ins | | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | | **Totals:** | | | | |

---

**Regian, Debbie W**
**Emp #: 13**

| | | Hourly Rate: | Active | Hire Date: 9/6/2012 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| | | Status: | | Birth Date: | State LA: | | Work State: LA |

**REGULAR CHECK**    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Voucher #: V820331    Exemps: 0    Add'l Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | Current | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|----------|------|-----------|---------|---------------|------------|-------------|---------|-------|-----|------|-----|----------|---------|
| Regular | | | | | Dental | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | | MED EE | | | | | |
| Holiday | | | | | 401K | | | FEDERAL WH | | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**isolved**
Innovative Composed Payroll Solutions Inc

**PAYROLL REGISTER**

**PAYROLL REGISTER**

**CPS5067 - Audubon Fertility**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 4/15/2022
Run Date: 4/13/2022    Run Number: 5

Period Begin Date: 3/26/2022
Period End Date: 4/8/2022
Pay Period: 5
Payroll Type: Regular Payroll

---

Robinson, Garinisha Sonjamekur
Emp #: 23

| | |
|---|---|
| Hourly Rate: | Hire Date: 3/30/2021 |
| Status: Active | Birth Date: |
| | Federal: Single or Married Filing Separately |
| | State LA: |

Res State: LA
Work State: LA
Add Tax:
Exempts:  Add Tax:

REGULAR CHECK      Gross Wage:      Paid Gross:      Net Pay: Direct Deposit: Checking      Check Amount:      Voucher #: V820332

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Spike Cnt Care | | | MED EE | | | | |
| Parental Leave | | | | | | Accident Ins | | | FEDERAL WH | | | | |
| Overtime | | | | | | Vol Life | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

---

Sbisa, Alexa
Emp #: 2

| | |
|---|---|
| Hourly Rate: | Hire Date: 2/13/2019 |
| Status: Active | Birth Date: |
| | Federal: Married Filing Jointly or Qualifying Widow(er) |
| | State LA: |

Res State: LA
Work State: LA
Add Tax:
Exempts: 0  Add Tax:

REGULAR CHECK      Gross Wage:      Paid Gross:      Net Pay: Direct Deposit: Checking      Check Amount:      Voucher #: V820333

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | | MED EE | | | | |
| Parental Leave | | | | | | 401K | | | FEDERAL WH | | | | |
| Overtime | | | | | | Life Insurance | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)

isolved
Powered by Crescent Payroll Solutions Inc

PAYROLL REGISTER

Page 4
Created on: 5/24/2022 12:56:55 PM

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 4/15/2022
Run Date: 4/13/2022      Run Number: 5

Period Begin Date: 3/26/2022
Period End Date: 4/8/2022
Pay Period: 5
Payroll Type: Regular Payroll

---

**Steele, Sheltan M**
Emp #: 30

Hourly Rate:
Status: Active

Hire Date: 2/7/2022
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Res State: LA
Work State: LA
Exempts: 1

| REGULAR CHECK | | | Net Pay: | | Direct Deposit: Checking | | | | Voucher #: V820334 |
| Gross Wage: | Paid Gross: | | | | | | Check Amount: | | |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Tax | YTD Wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Vol Life | | FEDERAL WH | | | | | |
| Overtime | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | | | | |

---

**Stockman, Shakera**
Emp #: 31

Hourly Rate:
Status: Active

Hire Date: 2/9/2022
Birth Date:

Federal: Head of Household
State LA:

Res State: LA
Work State: LA
Exempts: 3

| REGULAR CHECK | | | Net Pay: | | Direct Deposit: Checking | | | | Voucher #: V820335 |
| Gross Wage: | Paid Gross: | | | | | | Check Amount: | | |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Tax | YTD Wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Vol Life | | FEDERAL WH | | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | Totals: | | | | | | |

---

**Tessitore, Taylor Morvant**
Emp #: 28

Hourly Rate:
Status: Active

Hire Date: 10/7/2021
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA
Exempts: 2

| REGULAR CHECK | | | Net Pay: | | Direct Deposit: Checking | | | | Voucher #: V820336 |
| Gross Wage: | Paid Gross: | | | | | | Check Amount: | | |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Tax | YTD Wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | | | | |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  *Hrs/Units=Units (Units not included in Totals)

**isolved**
Source: Crescent Payroll Solutions Inc

Created on: 5/24/2022 12:56:55 PM

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 4/15/2022
**Run Date:** 4/13/2022    **Run Number:** 5

**Period Begin Date:** 3/26/2022
**Period End Date:** 4/8/2022
**Pay Period:** 5
**Payroll Type:** Regular Payroll

---

**Ulrich, Nicole**
**Emp #: 26**

| | | Per Pay Salary: | Status: | Active | Hire Date: 8/25/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| | | | | | Birth Date: | State LA: | Work State: LA |
| | | | | | | Exempts: 2 | Add Tax: Add Tax: |

**REGULAR CHECK** — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V820337

| Earnings | Rate | Hrq/Units | Dollars | YTD Hrq/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | | MED EE | | | | |
| Salary | | | | | | Vision | | FEDERAL WH | | | | |
| Provider PTO | | | | | | 401K | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | Vol Life | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

---

**Westerfield, Natara**
**Emp #: 23**

| | | Hourly Rate: | Status: | Active | Hire Date: 4/6/2022 | Federal: Head of Household | Res State: LA |
| | | | | | Birth Date: | State LA: | Work State: LA |
| | | | | | | Exempts: 4 | Add Tax: Add Tax: |

**REGULAR CHECK** — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V820338

| Earnings | Rate | Hrq/Units | Dollars | YTD Hrq/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | |
| Overtime | | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | | Life Insurance | | | | | | |
| 401K Match* | | | | | | Accident Ins | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units+Units (Units not included in Totals)

**isolved**
Insightful. Connected. Payroll Solutions, Inc.

**PAYROLL REGISTER**

Page 6

Created on: 5/24/2022 12:56:55 PM

# PAYROLL REGISTER

## CPS5067 - Audubon Fertility

| Client ID: | CPS5067 - Audubon Fertility | | |
|---|---|---|---|
| Pay Group: | Bi-weekly | | |
| Check Date: | 4/15/2022 | | |
| Run Date: | 4/13/2022 | Run Number: 5 | |

**Period Begin Date:** 3/26/2022
**Period End Date:** 4/8/2022
**Pay Period:** 5
**Payroll Type:** Regular Payroll

## Company Total

| | | | | |
|---|---|---|---|---|
| Employees Paid: | 16 | Voids/Manuals Included: | None | |
| Live Checks: | 0 | Check Numbers: | None | |
| Vouchers: | 16 | Direct Deposit Vouchers: | V820323 - V820338 | |

| Total Net Pay: | | | | |
|---|---|---|---|---|
| Live Check Net Pay: | | | | |
| Direct Deposits: | 18 | | | |

| Total Check Amount: | | Active: | 17 |
|---|---|---|---|
| Live Check Amount: | | Inactive: | 1 |
| Total Direct Deposit: | | Terminated: | 3 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Parental Leave | | | | | | Vision | | | FEDERAL WH | | | | |
| Overtime | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | 401K | | | | | | | |
| Holiday | | | | | | Life Insurance | | | | | | | |
| Salary | | | | | | Spot Crit Care | | | | | | | |
| PTO | | | | | | Cancer Ins | | | | | | | |
| Wkend Shift Dif | | | | | | Accident Ins | | | | | | | |
| On-Call | | | | | | Vol Life | | | | | | | |
| 401K Match* | | | | | | Reg PTO | | | | | | | |
| Provider PTD | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^HrsUnits=Units (Units not included in Totals)

**isolved**
Innovative Crescent Payroll Solutions Inc

PAYROLL REGISTER

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 4/15/2022
**Run Date:** 4/13/2022    Run Number: 5

**Period Begin Date:** 3/26/2022
**Period End Date:** 4/8/2022
**Pay Period:** 5
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++HrsUnits+Units (Units not included in Totals)

**iSolved**

**PAYROLL REGISTER**

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS5067 - Audubon Fertilit
**Pay Group:** Bi-weekly
**Check Date:** 4/29/2022
**Run Date:** 4/27/2022

CPS5067 - Audubon Fertility

**Period Begin Date:** 4/9/2022
**Period End Date:** 4/22/202;
**Pay Period:** 6
**Payroll Type:** Regular Payroll

### Blum, Jamie
**Emp #:** 29

| | | | Hourly Rate: | | Federal: Married Filing Jointly or | | | | Res State: | LA |
| | | | Status: | Active | Qualifying Widow(er) | | | Add'l Tax: | Work State: | LA |
| | | | | | State LA: | | | | | |

**REGULAR CHECK** | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Medical | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| Overtime | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

### Broder, Norma
**Emp #:** 25

| | | | Hourly Rate: | | Federal: Married Filing Jointly or | | | | Res State: | MS |
| | | | Status: | Active | Qualifying Widow(er) | | | Add'l Tax: | Work State: | LA |
| | | | | | State MS: Married | | | | | |

**REGULAR CHECK** | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Split Crit Care | MED EE | | | | | |
| Holiday | | | | | | Cancer Ins | FEDERAL WH | | | | | |
| PTO | | | | | | Accident Ins | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

### D'Antonio, Alison
**Emp #:** 18

| | | | Hourly Rate: | | Federal: Married Filing Jointly or | | | | Res State: | LA |
| | | | Status: | Active | Qualifying Widow(er) | | | Add'l Tax: | Work State: | LA |
| | | | | | State LA: | | | | | |

**REGULAR CHECK** | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | | Check Amount: | | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

Hire Date: 12/13/2021   Birth Date:
Hire Date: 7/5/2021   Birth Date:
Hire Date: 3/1/2021   Birth Date:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##HrsUnits=Units (Units not included in Totals)

**isolved**

PAYROLL REGISTER PREVIEW

Page 1
Created on: 4/27/2022 12:24:13 PM

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | Period Begin Date: 4/9/2022 |
|---|---|---|
| Pay Group: Bi-weekly | | Period End Date: 4/22/2022 |
| Check Date: 4/29/2022 | | Pay Period: 6 |
| Run Date: 4/27/2022 | | Payroll Type: Regular Payroll |

## Doubleday, Erika — Emp #:3

Hourly Rate:   Status:   Active   Hire Date: 5/30/2017   Birth Date:

Federal: Single or Married Filing Separately   State LA:

Res State: LA   Work State: LA

**REGULAR CHECK**

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking

Exempts: 0   Addl Tax:   Addl Tax:   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | |
| Overtime | | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday Worked | | | | | | 401K | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

## Gremillion, Morgan — Emp #:19

Per Pay Salary:   Status:   Active   Hire Date: 3/2/2021   Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)   State LA:

Res State: LA   Work State: LA

**REGULAR CHECK**

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking

Exempts: 3   Addl Tax:   Addl Tax:   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vol Life | | MED EE | | | | |
| Parettef Leave | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | |
| Salary | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

## Ivey, Ja'wethia — Emp #:5

Hourly Rate:   Status:   Active   Hire Date: 11/16/2020   Birth Date:

Federal: Head of Household   State LA:

Res State: LA   Work State: LA

**REGULAR CHECK**

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking

Exempts: 3   Addl Tax: $   Addl Tax:   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | Dental | | SOC SEC EE | | | | |
| Regular | | | | | | Vision | | MED EE | | | | |
| Overtime | | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday | | | | | | Accident Ins | | LOUISIANA WH | | | | |
| PTO | | | | | | Vol Life | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units/Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 4/29/2022
Run Date: 4/27/2022

Period Begin Date: 4/9/2022
Period End Date: 4/22/2022
Pay Period: 6
Payroll Type: Regular Payroll

---

**Neumann, Toni**
Emp #: 8

Hourly Rate: ___
Status: Active
Gross Wage: ___ Paid Gross: ___

Hire Date: 9/4/2018
Birth Date: ___

Federal: Single or Married Filing Separately
State LA:

Direct Deposit: Savings
Checking

Res State: LA
Work State: LA
Add Tax:
Exempts: 0    Add Tax:

Check Amount:    Check #:

REGULAR CHECK    Net Pay:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | | |
| Parental Leave | | | | | Life Insurance | | FEDERAL WH | | | | | | |
| Overtime | | | | | Accident Ins | | LOUISIANA WH | | | | | | |
| Holiday | | | | | Vol Life | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Weand Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | | **Totals:** | | | | |

---

**Poche, Amanda R**
Emp #: 11

Hourly Rate: ___
Status: Active
Gross Wage: ___ Paid Gross: ___

Hire Date: 1/24/2013
Birth Date: ___

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Direct Deposit: Checking

Res State: LA
Work State: LA
Add Tax:
Exempts: 0    Add Tax:

Check Amount:    Check #:

REGULAR CHECK    Net Pay:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | | |
| PTO | | | | | Cancer Ins | | LOUISIANA WH | | | | | | |
| Weand Shift Dif | | | | | Vol Life | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | | **Totals:** | | | | |

---

**Regno, Debbie W**
Emp #: 13

Hourly Rate: ___
Status: Active
Gross Wage: ___ Paid Gross: ___

Hire Date: 9/6/2012
Birth Date: ___

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Direct Deposit: Checking

Res State: LA
Work State: LA
Add Tax:
Exempts: 0    Add Tax:

Check Amount:    Check #:

REGULAR CHECK    Net Pay:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ^Hrs/Units=Units (Units not included in Totals)

**isolved**
Interactive Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

**CPS5067 - Audubon Fertility**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Dates: 4/29/2022
Run Date: 4/27/2022

Period Begin Date: 4/9/2022
Period End Date: 4/22/2022
Pay Period: 6
Payroll Types: Regular Payroll

**Robinson, Garinisha Sonjameker**
Emp #: -22

Hourly Rate:
Status: Active

Hire Date: 3/30/2021
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Res State: LA
Work State: LA

Add Tax:
Add Tax:

**REGULAR CHECK**     Gross Wage:      Paid Gross:      Net Pay:      Direct Deposit: Checking

Check Amount:      Check #:

Exempts:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | Split Crit Care | | MED EE | | | | | | |
| Parental Leave | | | | | Accident Ins | | FEDERAL WH | | | | | | |
| Overtime | | | | | Vol Life | | LOUISIANA WH | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

**Sbisa, Alexa**
Emp #: 2

Hourly Rate:
Status: Active

Hire Date: 2/13/2019
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

Add Tax:
Add Tax:

**REGULAR CHECK**     Gross Wage:      Paid Gross:      Net Pay:      Direct Deposit: Checking

Check Amount:      Check #:

Exempts: 0

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | | |
| Parental Leave | | | | | 401K | | FEDERAL WH | | | | | | |
| Overtime | | | | | Life Insurance | | LOUISIANA WH | | | | | | |
| Holiday | | | | | Vol Life | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units Limits (Units not included in Totals)

**¤solved**
Consumer Connected Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | Period Begin Date: 4/9/2022 |
| Pay Group: Bi-weekly | Period End Date: 4/22/2022 |
| Check Date: 4/29/2022 | Pay Period: 6 |
| Run Date: 4/27/2022 | Payroll Type: Regular Payroll |

### Steele, Sheltan M — Emp #: 30

Hourly Rate: | Active | Hire Date: 2/7/2022 | Birth Date: | Federal: Single or Married Filing Separately | State LA:
Res State: LA | Work State: LA
Status: | Net Pay: | Direct Deposit: Checking | Check #:

| Gross Wage: | Paid Gross: | | Check Amount: |
| Exempts: 1 | Addl Tax: | Addl Tax: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | FEDERAL WH | | | | | | |
| Overtime | | | | | | | | | LOUISIANA WH | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | | |

### Stockman, Shakera — Emp #: 31

Hourly Rate: | Active | Hire Date: 2/8/2022 | Birth Date: | Federal: Head of Household | State LA:
Res State: LA | Work State: LA
Status: | Net Pay: | Direct Deposit: Checking | Check #:

| Gross Wage: | Paid Gross: | | Check Amount: |
| Exempts: 3 | Addl Tax: | Addl Tax: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | FEDERAL WH | | | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | | |

### Tessitore, Taylor Morvant — Emp #: 28

Hourly Rate: | Active | Hire Date: 10/7/2021 | Birth Date: | Federal: Single or Married Filing Separately | State LA:
Res State: LA | Work State: LA
Status: | Net Pay: | Direct Deposit: Checking | Check #:

| Gross Wage: | Paid Gross: | | Check Amount: |
| Exempts: 2 | Addl Tax: | Addl Tax: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | | | |
| Unpaid Time Off* | | | | | | Accident Ins | | | FEDERAL WH | | | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**



**isolved**
Delivered by Connext PayrollSolutions Inc

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 4/29/2022
**Run Date:** 4/27/2022

CPS5067 - Audubon Fertility

**Period Begin Date:** 4/9/2022
**Period End Date:** 4/22/2022
**Pay Period:** 6
**Payroll Type:** Regular Payroll

| Ulrich, Nicole | | | Per Pay Salary: | | Hire Date: 8/25/2021 | Federal: Married Filing Jointly or | | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| Emp #: 26 | | | Status: | Active | Birth Date: | Qualifying Widow(er) | | Work State: LA |
| | | | | | | State LA: | Exempts: 2    Add Tax: | |
| | | | | | | | | Add Tax: | |

**REGULAR CHECK** · **Gross Wage:** · **Paid Gross:** · Net Pay: · Direct Deposit: Checking · **Check Amount:** · **Check #:**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | | | MED EE | | | | |
| Salary | | | | | | Vision | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | 401K | | | LOUISIANA WH | | | | |
| Provider PTO | | | | | | Vol Life | | | | | | | |
| | **Totals:** | | | | | **Totals:** | | | **Totals:** | | | | |

| Westerfield, Natara | | | Hourly Rate: | | Hire Date: 4/6/2022 | Federal: Head of Household | | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| Emp #: 23 | | | Status: | Active | Birth Date: | | | Work State: LA |
| | | | | | | State LA: | Exempts: 4    Add Tax: | |
| | | | | | | | | Add Tax: | |

**REGULAR CHECK** · **Gross Wage:** · **Paid Gross:** · Net Pay: · Direct Deposit: Checking · **Check Amount:** · **Check #:**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | Dental | | | SOC SEC EE | | | | |
| Regular | | | | | | Vision | | | MED EE | | | | |
| Overtime | | | | | | ST Disability | | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | | LOUISIANA WH | | | | |
| PTO | | | | | | Life Insurance | | | | | | | |
| Wkend Shift Dif | | | | | | Accident Ins | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| | **Totals:** | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 4/29/2022
Run Date: 4/27/2022

Period Begin Date: 4/9/2022
Period End Date: 4/22/2022
Pay Period: 6
Payroll Type: Regular Payroll

## Company Total

| Employees Paid: | 16 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 16 |
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 1 |
| Vouchers: | 16 | Direct Deposit Vouchers: | - | Direct Deposits: | 18 | Total Direct Deposit: | | Terminated: | 4 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Personal Leave | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Holiday Worked | | | | | | 401K | | | | | | | |
| Overtime | | | | | | Life Insurance | | | | | | | |
| Holiday | | | | | | Sp/Ld Crit Care | | | | | | | |
| Salary | | | | | | Cancer Ins | | | | | | | |
| PTO | | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life      1 | | | | | | | |
| On-Call | | | | | | Neg PTO | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| | **Totals:** | | | | | **Totals:** | | | | | | **Totals:** | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +++Hours/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**


isolved

**Client ID:** CPS067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 4/29/2022
**Run Date:** 4/27/2022

**PAYROLL REGISTER PREVIEW**
CPS067 - Audubon Fertility

**Period Begin Date:** 4/9/2022
**Period End Date:** 4/22/2022
**Pay Period:** 6
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units+Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Summary Censored Payroll Solutions Inc

Page 8
Created on: 4/27/2022 12:24:13 PM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Dates: 5/13/2022
Run Date: 5/11/2022

CPS5067 - Audubon Fertility

Period Begin Date: 4/23/2022
Period End Date: 5/6/2022
Pay Period: 7
Payroll Type: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

Hourly Rate:
Status: Active
Gross Wage:
Paid Gross:

Hire Date: 12/13/2021
Birth Date:
Net Pay:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Direct Deposit: Checking

Res State: LA
Work State: LA
Add'l Tax:
Add'l Tax:
Exempts: 0
Check Amount:
Check #:

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Medical | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | MED EE | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | |
| Overtime | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

**Broder, Normal**
Emp #: 25

Hourly Rate:
Status: Active
Gross Wage:
Paid Gross:

Hire Date: 7/5/2021
Birth Date:
Net Pay:

Federal: Married Filing Jointly or Qualifying Widow(er)
State MS: Married

Direct Deposit: Checking

Res State: MS
Work State: LA
Add'l Tax:
Add'l Tax:
Exempts: 0
Check Amount:
Check #:

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Split-Out Care | MED EE | | | | |
| Holiday | | | | | | Cancer Ins | FEDERAL WH | | | | |
| PTO | | | | | | Accident Ins | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

**D'Antonio, Alison**
Emp #: 18

Hourly Rate:
Status: Active
Gross Wage:
Paid Gross:

Hire Date: 3/1/2021
Birth Date:
Net Pay:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Direct Deposit: Checking

Res State: LA
Work State: LA
Add'l Tax:
Add'l Tax:
Exempts: 0
Check Amount:
Check #:

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

PAYROLL REGISTER PREVIEW

Page 1
Created on: 5/11/2022 3:14:01 PM

isolved

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 5/13/2022
**Run Date:** 5/11/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 4/23/2022
**Period End Date:** 5/6/2022
**Pay Period:** 7
**Payroll Type:** Regular Payroll

---

**Doubleday, Erika**
**Emp #: 3**

| Gross Wage: | | Hourly Rate: | Status: Active | Net Pay: | Federal: Single or Married Filing Separately State LA: | | | Res State: LA | Work State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Hire Date: 5/30/2017    Birth Date:    Direct Deposit: Checking
Exempts: 0    Add'l Tax:    Add'l Tax:    Check #:
Check Amount:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Holiday Worked | | | | | ST Disability | | FEDERAL WH | | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | | |
| Unpaid Time Off | | | | | Vol Life | | | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Gremillion, Morgan**
**Emp #: 19**

| Gross Wage: | | Per Pay Salary: | Status: Active | Net Pay: | Federal: Married Filing Jointly or Qualifying Widow(er) State LA: | | | Res State: LA | Work State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Hire Date: 3/2/2021    Birth Date:    Direct Deposit: Checking
Exempts: 3    Add'l Tax:    Add'l Tax:    Check #:
Check Amount:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Parental Leave | | | | | 401K | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vol Life | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| Salary | | | | | | | LOUISIANA WH | | | | | |
| Provider PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Ivey, Ja'keithia**
**Emp #: 5**

| Gross Wage: | | Hourly Rate: | Status: Active | Net Pay: | Federal: Head of Household State LA: | | | Res State: LA | Work State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Hire Date: 11/16/2020    Birth Date:    Direct Deposit: Checking
Exempts: 3    Add'l Tax: $    Add'l Tax:    Check #:
Check Amount:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| PTO | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/UnitsrUnits (Units not included in Totals)

**isolved**

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | Period Begin Date: 4/23/2022 |
|---|---|---|
| Pay Group: Bi-weekly | | Period End Date: 5/6/2022 |
| Check Date: 5/13/2022 | | Pay Period: 7 |
| Run Date: 5/11/2022 | | Payroll Type: Regular Payroll |

**Martin, Lindsey**
Emp #: 33

Hourly Rate: ___
Status: Active

Hire Date: 4/8/2022
Birth Date: ___

Federal:
State LA:

Exempts: ___   Add'l Tax: ___   Res State: LA
Exempts: ___   Add'l Tax: ___   Work State: LA

Gross Wage: ___
Paid Gross: ___
Net Pay: ___

Direct Deposit: Checking

Check Amount: ___   Check #: ___

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

**Neumann, Toni**
Emp #: 8

Hourly Rate: ___
Status: Active

Hire Date: 9/4/2018
Birth Date: ___

Federal: Single or Married Filing Separately
State LA:

Exempts: 0   Add'l Tax: ___   Res State: LA
Exempts: 0   Add'l Tax: ___   Work State: LA

Gross Wage: ___
Paid Gross: ___
Net Pay: ___

Direct Deposit: Savings
Checking

Check Amount: ___   Check #: ___

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | ST Disability | | SOC SEC EE | | | | | |
| Regular | | | | | 401K | | MED EE | | | | | |
| Parental Leave | | | | | Life Insurance | | FEDERAL WH | | | | | |
| Overtime | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| Holiday | | | | | Vol Life | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

**Pocho, Amanda R**
Emp #: 11

Hourly Rate: ___
Status: Active

Hire Date: 1/24/2013
Birth Date: ___

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Exempts: 0   Add'l Tax: ___   Res State: LA
Exempts: 0   Add'l Tax: ___   Work State: LA

Gross Wage: ___
Paid Gross: ___
Net Pay: ___

Direct Deposit: Checking

Check Amount: ___   Check #: ___

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | |
| PTO | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

**isolved**

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | Period Begin Date: 4/23/2022 |
|---|---|---|
| Pay Group: Bi-weekly | | Period End Date: 5/6/2022 |
| Check Date: 5/13/2022 | | Pay Period: 7 |
| Run Date: 5/11/2022 | | Payroll Type: Regular Payroll |

**Regan, Debbie W**
Emp #: 13

| | | | | | Hire Date: 9/6/2012 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | | Active | | Birth Date: | State LA: | Work State: LA |

| | Gross Wage: | | Paid Gross: | | | Exempts: 0 | Addl Tax: | Check #: |
|---|---|---|---|---|---|---|---|---|

REGULAR CHECK

| | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Net Pay: | | | Check Amount: | Addl Tax: | |
|---|---|---|---|---|---|---|---|---|---|---|

Direct Deposit: Checking

| Earnings | | | | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Vision | MED EE | | | | |
| Holiday | | | | | 401K | FEDERAL WH | | | | |
| PTO | | | | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | |

Totals:                    Totals:

**Robinson, Garinisha Sonjamoker**
Emp #: 22

| | | | | | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | | Active | | Birth Date: | State LA: | Work State: LA |

| | Gross Wage: | | Paid Gross: | | | Exempts: | Addl Tax: | Check #: |
|---|---|---|---|---|---|---|---|---|

REGULAR CHECK

| | | | | | Net Pay: | | | Check Amount: | Addl Tax: | |
|---|---|---|---|---|---|---|---|---|---|---|

Direct Deposit: Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Splt Cst Care | MED EE | | | | |
| Parental Leave | | | | | Accident Ins | FEDERAL WH | | | | |
| Overtime | | | | | Vol Life | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | |
| PTO | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | |
| 401K Match* | | | | | | | | | | |

Totals:                    Totals:

**Shiss, Alexa**
Emp #: 2

| | | | | | Hire Date: 2/13/2019 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | | Active | | Birth Date: | State LA: | Work State: LA |

| | Gross Wage: | | Paid Gross: | | | Exempts: 0 | Addl Tax: | Check #: |
|---|---|---|---|---|---|---|---|---|

REGULAR CHECK

| | | | | | Net Pay: | | | Check Amount: | Addl Tax: | |
|---|---|---|---|---|---|---|---|---|---|---|

Direct Deposit: Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | ST Disability | MED EE | | | | |
| Parental Leave | | | | | 401K | FEDERAL WH | | | | |
| Overtime | | | | | Life Insurance | LOUISIANA WH | | | | |
| Holiday | | | | | Vol Life | | | | | |
| PTO | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | |
| On-Call | | | | | | | | | | |
| 401K Match* | | | | | | | | | | |
| Provider PTO | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | |

Totals:                    Totals:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

isolved
Industry: Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 5/13/2022
Run Date: 5/11/2022

Period Begin Date: 4/23/2022
Period End Date: 5/6/2022
Pay Period: 7
Payroll Type: Regular Payroll

---

**Steele, Sheltan M**
Emp #: 30

| | Hourly Rate: | Status: Active | Hire Date: 2/7/2022 | Birth Date: | Federal: Single or Married Filing Separately | Res State: LA |
| | | | | | State LA: | Work State: LA |
| | | | | | Exempts: 1 | Add'l Tax: |

| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #: |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Dental | MED EE | | | | |
| Unpaid Time Off* | | | | | | Vision | FEDERAL WH | | | | |
| Overtime | | | | | | Vol Life | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | |

---

**Stockman, Shakara**
Emp #: 31

| | Hourly Rate: | Status: Active | Hire Date: 2/8/2022 | Birth Date: | Federal: Head of Household | Res State: LA |
| | | | | | State LA: | Work State: LA |
| | | | | | Exempts: 3 | Add'l Tax: |

| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #: |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Dental | MED EE | | | | |
| Unpaid Time Off* | | | | | | Vision | FEDERAL WH | | | | |
| Holiday | | | | | | Vol Life | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | |

---

**Tessitore, Taylor Morvant**
Emp #: 28

| | Hourly Rate: | Status: Active | Hire Date: 10/7/2021 | Birth Date: | Federal: Single or Married Filing Separately | Res State: LA |
| | | | | | State LA: | Work State: LA |
| | | | | | Exempts: 2 | Add'l Tax: |

| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #: |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | MED EE | | | | |
| Unpaid Time Off* | | | | | | 401K | FEDERAL WH | | | | |
| Holiday | | | | | | Accident Ins | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  *Hrs/Units=Units (Units not included in Totals)

**isolved**
Powered by: Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 5/13/2022
Run Date: 5/11/2022

Period Begin Date: 4/23/2022
Period End Date: 5/6/2022
Pay Period: 7
Payroll Type: Regular Payroll

**Ulrich, Nicole**
Emp #: 26

| | | | Per Pay Salary: | Status: | Active: | Hire Date: 8/25/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Add'l Tax: | Res State: LA |
| | | | | | | Birth Date: | State LA: | Add'l Tax: | Work State: LA |
| | | | | | | | | Exempts: 2 | |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | | Medical | | MED EE | | | | | |
| Salary | | | | | | Vision | | FEDERAL WH | | | | | |
| 401K Match* | | | | | | 401K | | LOUISIANA WH | | | | | |
| Provider PTO | | | | | | Vol Life | | | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | | |

**Westerfield, Natara**
Emp #: 23

| | | | Hourly Rate: | Status: | Active: | Hire Date: 4/6/2021 | Federal: Head of Household | Add'l Tax: | Res State: LA |
| | | | | | | Birth Date: | State LA: | Add'l Tax: | Work State: LA |
| | | | | | | | | Exempts: 4 | |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | Dental | | SOC SEC EE | | | | | |
| Regular | | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | | |
| PTO | | | | | | Life Insurance | | | | | | | |
| Wknd Shift Dif | | | | | | Accident Ins | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ∞HrsUnits=Units (Units not included in Totals)

**isolved**
Innovamy Crossroad Payroll Solutions Inc

PAYROLL REGISTER PREVIEW



**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 5/13/2022
**Run Date:** 5/11/2022

CPS5067 - Audubon Fertility

**Period Begin Date:** 4/23/2022
**Period End Date:** 5/6/2022
**Pay Period:** 7
**Payroll Type:** Regular Payroll

## Company Total

| | | | | | |
|---|---|---|---|---|---|
| **Employees Paid:** 17 | **Voids/Manuals Included:** None | | **Total Net Pay:** | **Total Check Amount:** | **Active:** 19 |
| **Live Checks:** 0 | **Check Numbers:** None | | **Live Check Net Pay:** | **Live Check Amount:** | **Inactive:** 1 |
| **Vouchers:** 17 | **Direct Deposit Vouchers:** - | | **Direct Deposits:** 19 | **Total Direct Deposit:** | **Terminated:** 4 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Parental Leave | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Overtime | | | | | | 401K | | | | | | | |
| Holiday Worked | | | | | | Life Insurance | | | | | | | |
| Holiday | | | | | | SpExt Crit Care | | | | | | | |
| Salary | | | | | | Cancer Ins | | | | | | | |
| PTO | | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | |
| On-Call | | | | | | Neg PTO | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++HrsUnits=Units (Units not included in Totals)

**isolved**

PAYROLL REGISTER PREVIEW

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 5/13/2022
**Run Date:** 5/11/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 4/23/2022
**Period End Date:** 5/6/2022
**Pay Period:** 7
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units/Units (Units not included in Totals)

**isolved**
Inventory Onboard Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Page 8
Created on: 5/11/2022 3:14:02 PM

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Dates: 5/27/2022
Run Date: 5/25/2022    Run Number: 8

Period Begin Date: 5/7/2022
Period End Date: 5/20/2022
Pay Period: 8
Payroll Type: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

| | | | | | | Res State: LA |
| Hourly Rate: | Status: Active | | | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Exempts: 0    Add'l Tax:    Check Amount:    Voucher #: V869976

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Medical | | SOC SEC EE | | | | |
| OnCall Reg Rot | | | | | | 401K | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | | | | |
| Overtime | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wknd Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | |

Hire Date: 12/13/2021    Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

---

**D'Antonio, Alison**
Emp #: 18

| | | | | | | Res State: LA |
| Hourly Rate: | Status: Active | | | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Exempts: 0    Add'l Tax:    Check Amount:    Voucher #: V869977

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rot | | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | |

Hire Date: 3/1/2021    Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

---

**Doubleday, Erika**
Emp #: 3

| | | | | | | Res State: LA |
| Hourly Rate: | Status: Active | | | Add'l Tax: | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Exempts: 0    Add'l Tax:    Check Amount:    Voucher #: V869978

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rot | | | | | | Vision | | MED EE | | | | |
| Holiday Worked | | | | | | ST Disability | | FEDERAL WH | | | | |
| Overtime | | | | | | 401K | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wknd Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | |

Hire Date: 5/30/2017    Birth Date:
Federal: Single or Married Filing Separately
State LA:

---

*Memo Calculation (not included in totals)    **Reimbursement (included in totals)    #Non-Paid Earning (not included in totals)    ^Hrs/Units=Units (Units not included in Totals)

**isolved**
Innovative Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

Page 1
Created on: 9/25/2022 3:02:30 PM

**PAYROLL REGISTER**

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 5/27/2022
**Run Date:** 5/25/2022     **Run Number:** 8

CPS5067 - Audubon Fertility

**Period Begin Date:** 5/7/2022
**Period End Date:** 5/20/2022
**Pay Period:** 8
**Payroll Type:** Regular Payroll

---

**Fairley, Jelisa Laterra**
**Emp #: 35**

| | | Hourly Rate: | | Hire Date: 5/9/2022 | Federal: Single or Married Filing Separately | | Addl Tax: | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Status: | Active | Birth Date: | State LA: Single | Exempts: | Addl Tax: | Work State: LA |

**REGULAR CHECK** | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | **Check Amount:** | | Voucher #: V869979

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |

**Totals:** | | | | | | **Totals:** | | | | | | | |

---

**Gremillion, Morgan**
**Emp #: 19**

| | | Per Pay Salary: | | Hire Date: 3/2/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Addl Tax: | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Status: | Active | Birth Date: | State LA: | Exempts: 3 | Addl Tax: | Work State: LA |

**REGULAR CHECK** | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | **Check Amount:** | | Voucher #: V869980

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Parental Leave | | | | | | 401K | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vol Life | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| Salary | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |

**Totals:** | | | | | | **Totals:** | | | | | | | |

---

**Ivoy, Ja'keithia**
**Emp #: 5**

| | | Hourly Rate: | | Hire Date: 11/16/2020 | Federal: Head of Household | | Addl Tax: $ | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Status: | Active | Birth Date: | State LA: | Exempts: 3 | Addl Tax: | Work State: LA |

**REGULAR CHECK** | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | **Check Amount:** | | Voucher #: V869981

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Overtime | | | | | | ST Disability | | | FEDERAL WH | | | | |
| Holiday | | | | | | Accident Ins | | | LOUISIANA WH | | | | |
| PTO | | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |

**Totals:** | | | | | | **Totals:** | | | | | | | |

---

*Memo Calculation (not included in totals)    **Reimbursement (included in totals)    #Non-Paid Earning (not included in totals)    *Hrs/Units=Units (Units not included in Totals)

**isolved**
Invoice: Crescent Payroll Solutions Inc

PAYROLL REGISTER

Page 2
Created on: 5/25/2022 3:02:30 PM

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 5/27/2022
Run Date: 5/25/2022
Run Number: 8

Period Begin Date: 5/7/2022
Period End Date: 5/20/2022
Pay Period: 8
Payroll Type: Regular Payroll

---

**Jones, Tracey**
Emp #: 34

Hire Date: 5/9/2022
Birth Date:

Federal: Head of Household
State LA: Single

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

Net Pay:

Exempts: 2
Add'l Tax:
Add'l Tax:

Check #: 10000

**REGULAR CHECK**

Gross Wage:
Paid Gross:

Direct Deposit: Checking
Current

Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | |
| | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |

Totals:     Totals:

---

**Livers, Deanna Perkins**
Emp #: 36

Hire Date: 5/16/2022
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

Net Pay:

Exempts: 1
Add'l Tax:
Add'l Tax:

Voucher #: V869982

**REGULAR CHECK**

Gross Wage:
Paid Gross:

Direct Deposit: Checking
Current

Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | |
| | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |

Totals:     Totals:

---

**Neumann, Toni**
Emp #: 8

Hire Date: 9/4/2018
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

Net Pay:

Exempts: 0
Add'l Tax:
Add'l Tax:

Voucher #: V869983

**REGULAR CHECK**

Gross Wage:
Paid Gross:

Direct Deposit: Checking
Savings
Current

Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | MED EE | | | | |
| Parental Leave | | | | | | Life Insurance | FEDERAL WH | | | | |
| Overtime | | | | | | Accident Ins | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | |

Totals:     Totals:

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  *Hrs/Units=Units (Units not included in Totals)

Page 3
Created on: 5/25/2022 3:02:30 PM

**isolved**
Powered by Crescent Payroll Solutions Inc.

**PAYROLL REGISTER**

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | |
|---|---|---|
| Pay Group: Bi-weekly | | Period Begin Date: 5/7/2022 |
| Check Date: 5/27/2022 | | Period End Date: 5/20/2022 |
| Run Date: 5/25/2022 | Run Number: 8 | Pay Period: 8 |
| | | Payroll Type: Regular Payroll |

## Osorio, Shelia P.
Emp #: 37

| Hourly Rate: | Status: Active | Hire Date: 5/16/2022 | Birth Date: | Federal: Married | State LA: Married | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|
| | | | | | | Exempt: | Add Tax: |
| | | | | | | Exempt: | Add Tax: |

**REGULAR CHECK** — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V865984

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | | |
| | | | | | | | FEDERAL WH | | | | | | |
| | | | | | | | LOUISIANA WH | | | | | | |

Totals: — Totals:

## Poche, Amanda R
Emp #: 11

| Hourly Rate: | Status: Active | Hire Date: 1/24/2013 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|
| | | | | | | Exempt: 0 | Add Tax: |
| | | | | | | Exempt: 0 | Add Tax: |

**REGULAR CHECK** — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V865985

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | | |
| PTO | | | | | Cancer Ins | | LOUISIANA WH | | | | | | |
| Weird Shift Dif | | | | | Vol Life | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals: — Totals:

## Regan, Debbie W
Emp #: 13

| Hourly Rate: | Status: Active | Hire Date: 9/6/2012 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|
| | | | | | | Exempt: 0 | Add Tax: |
| | | | | | | Exempt: 0 | Add Tax: |

**REGULAR CHECK** — Net Pay: — Direct Deposit: Checking — Check Amount: — Voucher #: V865986

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals: — Totals:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**isolved**
Secure, Connected Payroll Solutions Inc

PAYROLL REGISTER

Page 4
Created on: 5/25/2022 3:02:30 PM

# PAYROLL REGISTER
## CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Dated:** 5/27/2022
**Run Date:** 5/25/2022
**Run Number:** 8

**Period Begin Date:** 5/7/2022
**Period End Date:** 5/20/2022
**Pay Period:** 8
**Payroll Type:** Regular Payroll

---

### Robinson, Garinisha Sonjameker
**Emp #: 22**

| | Hourly Rate: | Status: Active | Hire Date: 3/30/2021 | Birth Date: | | Res State: LA | Work State: LA |

**REGULAR CHECK**

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Federal: Single or Married Filing Separately    State LA:    Exempts:    Addl Tax:    Voucher #: V865987    Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Checking | Wage | YTD Taxes | Tax | Wage | YTD Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | Current | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Split Cst Care | | | MED EE | | | | | |
| Parental Leave | | | | | | Accident Ins | | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | LOUISIANA WH | | | | | |
| Overtime | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | |

---

### Sbisa, Alexa
**Emp #: 2**

| | Hourly Rate: | Status: Active | Hire Date: 2/13/2019 | Birth Date: | | Res State: LA | Work State: LA |

**REGULAR CHECK**

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Federal: Married Filing Jointly or Qualifying Widow(er)    State LA:    Exempts: 0    Addl Tax:    Voucher #: V865988    Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Checking | Wage | YTD Taxes | Tax | Wage | YTD Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | Current | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | | MED EE | | | | | |
| Parental Leave | | | | | | 401K | | | FEDERAL WH | | | | | |
| Overtime | | | | | | Life Insurance | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | Vol Life | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | |

---

### Stockman, Shakera
**Emp #: 31**

| | Hourly Rate: | Status: Active | Hire Date: 2/8/2022 | Birth Date: | | Res State: LA | Work State: LA |

**REGULAR CHECK**

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Federal: Head of Household    State LA:    Exempts: 3    Addl Tax:    Voucher #: V865989    Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Checking | Wage | YTD Taxes | Tax | Wage | YTD Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | Current | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  *Hrs/Units=Units (Units not included in "totals")

**PAYROLL REGISTER**

Created on: 9/25/2022 3:02:30 PM

isolved

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

| Client ID: | CPS5067 - Audubon Fertility |
|---|---|
| Pay Group: | Bi-weekly |
| Check Date: | 5/27/2022 |
| Run Date: | 5/25/2022 |
| Run Number: | 8 |

Period Begin Date: 5/7/2022
Period End Date: 5/20/2022
Pay Period: 8
Payroll Type: Regular Payroll

---

**Tessitore, Taylor Morvant**
Emp #: 28

| | | | | | Hire Date: 10/7/2021 | Federal: Single or Married Filing Separately | | | | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hourly Rate: | | | Birth Date: | | | Add'l Tax: | | Work State: LA |
| | | Status: Active | Net Pay: | | | State LA: | | Exempt: 2 | Add'l Tax: | Voucher #: V869990 |
| REGULAR CHECK | | | | | Direct Deposit: Checking | | | Check Amount: | | |
| | Gross Wage: | Paid Gross: | | | Current | | | Wage | Tax | YTD Wage | YTD Tax |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | | YTD | Taxes | YTD | |
| Regular | | | | | ST Disability | | | SOC SEC EE | | |
| OnCall Reg Rat | | | | | 401K | | | MED EE | | |
| Unpaid Time Off* | | | | | Accident Ins | | | FEDERAL WH | | |
| Holiday | | | | | | | | LOUISIANA WH | | |
| PTO | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | |
| On-Call | | | | | | | | | | |
| 401K Match* | | | | | | | | | | |
| Provider PTO | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | |

---

**Ulrich, Nicole**
Emp #: 26

| | | | | | Hire Date: 8/25/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | | | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Per Pay Salary: | | | Birth Date: | | | Add'l Tax: | | Work State: LA |
| | | Status: | Active | | | State LA: | | Exempt: 2 | Add'l Tax: | Voucher #: V869991 |
| REGULAR CHECK | | | | | Direct Deposit: Checking | | | Check Amount: | | |
| | Gross Wage: | Paid Gross: | | | Current | | | Wage | Tax | YTD Wage | YTD Tax |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | | YTD | Taxes | YTD | |
| Regular | | | | | Dental | | | SOC SEC EE | | |
| OnCall Reg Rat | | | | | Medical | | | MED EE | | |
| Holiday | | | | | Vision | | | FEDERAL WH | | |
| Salary | | | | | 401K | | | LOUISIANA WH | | |
| 401K Match* | | | | | Vol Life | | | | | |
| Provider PTO | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | |

---

**Westerfield, Natara**
Emp #: 23

| | | | | | Hire Date: 4/6/2021 | Federal: Head of Household | | | | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Hourly Rate: | | | Birth Date: | | | Add'l Tax: | | Work State: LA |
| | | Status: | Active | Net Pay: | | State LA: | | Exempt: 4 | Add'l Tax: | Voucher #: V869992 |
| REGULAR CHECK | | | | | Direct Deposit: Checking | | | Check Amount: | | |
| | Gross Wage: | Paid Gross: | | | Current | | | Wage | Tax | YTD Wage | YTD Tax |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | | YTD | Taxes | YTD | |
| Regular | | | | | Dental | | | SOC SEC EE | | |
| OnCall Reg Rat | | | | | Vision | | | MED EE | | |
| Overtime | | | | | ST Disability | | | FEDERAL WH | | |
| Holiday | | | | | 401K | | | LOUISIANA WH | | |
| PTO | | | | | Life Insurance | | | | | |
| Wkend Shift Dif | | | | | Accident Ins | | | | | |
| 401K Match* | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

**isolved**
Securely Connect Payroll Solutions Inc

PAYROLL REGISTER

# PAYROLL REGISTER

## CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 5/27/2022
**Run Date:** 5/25/2022   **Run Number:** 8

**Period Begin Date:** 5/7/2022
**Period End Date:** 5/20/2022
**Pay Period:** 8
**Payroll Type:** Regular Payroll

### Company Total

| Employees Paid: | 18 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 18 |
| Live Checks: | 1 | Check Numbers: | 10000 - 10000 | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 1 |
| Vouchers: | 17 | Direct Deposit Vouchers: | V869976 - V869992 | Direct Deposits: | | Total Direct Deposit: | | Terminated: | 7 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Parental Leave | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Overtime | | | | | | 401K | | | | | | | |
| Holiday Worked | | | | | | Life Insurance | | | | | | | |
| Holiday | | | | | | SpExt Ckt Care | | | | | | | |
| Salary | | | | | | Cancer Ins | | | | | | | |
| PTO | | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | |
| On-Call | | | | | | Neg PTO | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**isolved**
Securely Delivered Payroll Solutions Inc

PAYROLL REGISTER

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 5/27/2022
**Run Date:** 5/25/2022   Run Number: 8

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

**Period Begin Date:** 5/7/2022
**Period End Date:** 5/20/2022
**Pay Period:** 8
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in totals)

**isolved**
Insperity Onboard Payroll Solutions Inc

**PAYROLL REGISTER**

Page 8
Created on: 5/25/2022 3:02:31 PM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 6/10/2022
Run Date: 6/8/2022

CPS067 - Audubon Fertility

Period Begin Date: 5/21/2022
Period End Date: 6/3/2022
Pay Period: 9
Payroll Type: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

| Gross Wage: | Hourly Rate: | Status: Active | Hire Date: 12/13/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Add'l Tax: | Res State: LA |
| | | | Birth Date: | State LA: | | Add'l Tax: | Work State: LA |
| | Paid Gross: | | | | Exempt: 0 | Add'l Tax: | Check #: |

REGULAR CHECK   Rate   Hrg/Units   Dollars   YTD Hrg/Units   Net Pay:   Direct Deposit: Checking   Check Amount:

| Earnings | | | | | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | | |
| Overtime | | | | | Vision | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | 401K | | LOUISIANA WH | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

**D'Antonio, Alison**
Emp #: 18

| Gross Wage: | Hourly Rate: | Status: Active | Hire Date: 3/1/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Add'l Tax: | Res State: LA |
| | | | Birth Date: | State LA: | | Add'l Tax: | Work State: LA |
| | Paid Gross: | | | | Exempt: 0 | Add'l Tax: | Check #: |

REGULAR CHECK   Rate   Hrg/Units   Dollars   YTD Hrg/Units   Net Pay:   Direct Deposit: Checking   Check Amount:

| Earnings | | | | | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

**Doubleday, Erika**
Emp #: 3

| Gross Wage: | Hourly Rate: | Status: Active | Hire Date: 5/30/2017 | Federal: Single or Married Filing Separately | | Add'l Tax: | Res State: LA |
| | | | Birth Date: | State LA: | | Add'l Tax: | Work State: LA |
| | Paid Gross: | | | | Exempt: 0 | Add'l Tax: | Check #: |

REGULAR CHECK   Rate   Hrg/Units   Dollars   YTD Hrg/Units   Net Pay:   Direct Deposit: Checking   Check Amount:

| Earnings | | | | | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Holiday Worked | | | | | ST Disability | | FEDERAL WH | | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | | |
| Unpaid Time Off* | | | | | Vol Life | | | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Ins/Units=Units (Units not included in Totals)

**isolved**
Inova Onboard Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

PAYROLL REGISTER PREVIEW
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 6/10/2022
Run Date: 6/8/2022

Period Begin Date: 5/21/2022
Period End Date: 6/3/2022
Pay Period: 9
Payroll Type: Regular Payroll

**Fairley, Jelisa Laterra**
Emp #: 35

| | Hourly Rate: | | | Hire Date: 5/9/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| | Status: | Active | | Birth Date: | State LA: Single | | Work State: LA |
| Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Exempts: | Add'l Tax: | Check #: |

REGULAR CHECK
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Check Amount: | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | On Call Reg Rep | | SOC SSC EE | | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | |
| Wkend Shift Dif | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | Totals: | | | | | | |

**Gremillion, Morgan**
Emp #: 19

| | Per Pay Salary: | | | Hire Date: 3/2/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| | Status: | Active | | Birth Date: | State LA: | | Work State: LA |
| Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Exempts: 3 | Add'l Tax: | Check #: |

REGULAR CHECK
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Check Amount: | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | 401K | | SOC SSC EE | | | | | |
| Parental Leave | | | | | | Vol Life | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | On Call Reg Rep | | FEDERAL WH | | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | | |
| Salary | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | | |

**Ivey, Ja'keithia**
Emp #: 5

| | Hourly Rate: | | | Hire Date: 11/16/2020 | Federal: Head of Household | | Res State: LA |
| | Status: | Active | | Birth Date: | State LA: | | Work State: LA |
| Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Exempts: 3 | Add'l Tax: $ | Check #: |

REGULAR CHECK
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Check Amount: | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SSC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| PTO | | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | | On Call Reg Rep | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)



**isolved**
Accessive Crescent Payroll Solutions Inc.

PAYROLL REGISTER PREVIEW

Page 2
Created on: 6/8/2022 2:54:48 PM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS0567 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 6/10/2022
Run Date: 6/8/2022

CPS0567 - Audubon Fertility

Period Begin Date: 5/21/2022
Period End Date: 6/3/2022
Pay Period: 9
Payroll Type: Regular Payroll

---

**Jones, Tracey**
Emp #: 34

| | Hourly Rate: | | Active | Hire Date: 5/9/2022 | Federal: Head of Household | | Res State: LA |
| | Status: | | | Birth Date: | State LA: Single | Exempts: 2 | Work State: LA |

MANUAL CHECK (5/26/2022) Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: - None -   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:
Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | On Call Reg Rep | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | |
| Unpaid Time Off | | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| Wknd Shift Dif | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

---

**Livers, Deanna Perkins**
Emp #: 36

| | Hourly Rate: | | Active | Hire Date: 5/16/2022 | Federal: Married Filing Jointly or | | Res State: LA |
| | Status: | | | Birth Date: | Qualifying Widow(er) | Exempts: 1 | Work State: LA |
| | | | | | State LA: | | |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | On Call Reg Rep | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

---

*Memo Calculation (yrd included in totals)   #Non-Paid Earning (not included in totals)   **Reimbursement (included in totals)   +Hrs/Units+Units (Units not included in totals)

isolved
Innovative Onboard Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 6/10/2022
Run Date: 6/6/2022

Period Begin Date: 5/21/2022
Period End Date: 6/3/2022
Pay Period: 9
Payroll Type: Regular Payroll

---

**Neumann, Toni    Emp #: 8**

| | Hourly Rate: | Status: Active | Hire Date: 9/4/2018   Birth Date: | Federal: Single or Married Filing Separately   State LA: | Res State: LA   Work State: LA |
|---|---|---|---|---|---|
| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Savings   Checking | Exempts: 0   Add Tax:   Add Tax: | Check Amount:   Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | ST Disability | | SOC SEC EE | | | | | |
| Regular | | | | | 401K | | MED EE | | | | | |
| Parental Leave | | | | | Life Insurance | | FEDERAL WH | | | | | |
| Overtime | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| Holiday | | | | | Vol Life | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

**Osorio, Sheila P    Emp #: 37**

| | Hourly Rate: | Status: Active | Hire Date: 5/16/2022   Birth Date: | Federal: Married   State LA: Married | Res State: LA   Work State: LA |
|---|---|---|---|---|---|
| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Exempts:   Add Tax:   Add Tax: | Check Amount:   Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

**Poche, Amanda R    Emp #: 11**

| | Hourly Rate: | Status: Active | Hire Date: 1/24/2013   Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er)   State LA: | Res State: LA   Work State: LA |
|---|---|---|---|---|---|
| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Exempts: 0   Add Tax:   Add Tax: | Check Amount:   Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | |
| PTO | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | |
| On-Call | | | | | On Call Reg Rep | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

*Manu Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^resUnits=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**

Page 4
Created on 6/6/2022 2:54:49 PM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
CPS5067 - Audubon Fertility

Pay Group: Bi-weekly
Check Date: 6/10/2022
Run Date: 6/8/2022

Period Begin Date: 5/21/2022
Period End Date: 6/3/2022
Pay Period: 9
Payroll Type: Regular Payroll

---

**Regan, Debbie W**
Emp #: 13

Hourly Rate:
Status: Active

Hire Date: 9/6/2012
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA

Res State: LA
Work State: LA

Exempts: 0   Addl Tax:   Addl Tax:

Gross Wage:          Paid Gross:
Net Pay:          Direct Deposit: Checking

Check Amount:   Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | |
| Holiday | | | | | | 401K | | FEDERAL WH | | | | |
| PTO | | | | | | On Call Reg Rep | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

---

**Robinson, Garinisha Sonjamekeer**
Emp #: 22

Hourly Rate:
Status: Active

Hire Date: 3/30/2021
Birth Date:

Federal: Single or Married Filing Separately
State LA

Res State: LA
Work State: LA

Exempts:   Addl Tax:   Addl Tax:

Gross Wage:          Paid Gross:
Net Pay:          Direct Deposit: Checking
Checking

Check Amount:   Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Split Crit Care | | MED EE | | | | |
| Parental Leave | | | | | | Accident Ins | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | LOUISIANA WH | | | | |
| Overtime | | | | | | On Call Reg Rep | | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units×Units (Units not included in Totals)



isolved
Company Crowpoint Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

# PAYROLL REGISTER PREVIEW
## CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | Period Begin Date: 5/21/2022 |
| --- | --- | --- |
| Pay Group: Bi-weekly | | Period End Date: 6/3/2022 |
| Check Date: 6/10/2022 | | Pay Period: 9 |
| Run Date: 6/8/2022 | | Payroll Type: Regular Payroll |

### Shisa, Alexa — Emp #: 2

| | | | Hire Date: 2/13/2019 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| | Hourly Rate: | Birth Date: | | | | Work State: LA |
| | Status: Active | Net Pay: | Direct Deposit: Checking | State LA: | Addl Tax: | Addl Tax: |
| | | | | | Exempts: 0 | Check Amount: | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | | MED EE | | | | | |
| Parental Leave | | | | | | 401K | | | FEDERAL WH | | | | | |
| Overtime | | | | | | Life Insurance | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | Vol Life | | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | | |

### Stockman, Shakera — Emp #: 31

| | | | Hire Date: 2/8/2022 | Federal: Head of Household | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| | Hourly Rate: | Birth Date: | | State LA: | | Work State: LA |
| | Status: Active | Net Pay: | Direct Deposit: Checking | | Addl Tax: | Addl Tax: |
| | | | | | Exempts: 3 | Check Amount: | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | | FEDERAL WH | | | | | |
| Holiday | | | | | | Cancer Ins | | | LOUISIANA WH | | | | | |
| PTO | | | | | | Accident Ins | | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | | |
| | | | | | | On Call Reg Rep | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   ***Pre-Paid Earning (not included in totals)   ****Ins/Units+Units (Units not included in Totals)

**isolved**
<sub>Powered by Concord Payroll Solutions Inc.</sub>



**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 6/10/2022
**Run Date:** 6/8/2022

**Period Begin Date:** 5/21/2022
**Period End Date:** 6/3/2022
**Pay Period:** 9
**Payroll Type:** Regular Payroll

---

**Tessitore, Taylor Morvant**
**Emp #: 28**

Hourly Rate:  Status: Active  Hire Date: 10/7/2021  Birth Date:
Federal: Single or Married Filing Separately  State LA:
Res State: LA  Work State: LA
Exempts: 2  Add'l Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units |
|---|---|---|---|---|
| Regular | | | | |
| OnCall Reg Rat | | | | |
| Unpaid Time Off* | | | | |
| Holiday | | | | |
| PTO | | | | |
| Wkend Shift Dif | | | | |
| On-Call | | | | |
| 401K Match* | | | | |
| Provider PTO | | | | |
| Edu/Conf Time | | | | |

Gross Wage:  Paid Gross:  Net Pay:  Check Amount:  Check #:

| Deductions | YTD Dollars |
|---|---|
| ST Disability | |
| 401K | |
| Accident Ins | |
| On Call Reg Rep | |

| Taxes | YTD |
|---|---|
| SOC SEC EE | |
| MED EE | |
| FEDERAL WH | |
| LOUISIANA WH | |

Wage  Tax  YTD Wage  YTD Tax

**Totals:** **Totals:** **Totals:**

---

**Ulrich, Nicole**
**Emp #: 26**

Per Pay Salary:  Status:  Hire Date: 8/25/2021  Birth Date: 6/22/XXXX
Federal: Married Filing Jointly or Qualifying Widow(er)  State LA:
Res State: LA  Work State: LA
Exempts: 2  Add'l Tax:

Direct Deposit: Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units |
|---|---|---|---|---|

Gross Wage:  Paid Gross:  Net Pay:  Check Amount:  Check #:

| Deductions | YTD Dollars |
|---|---|
| Dental | |
| Medical | |
| Vision | |
| 401K | |
| Vol Life | |
| On Call Reg Rep | |

| Taxes | YTD |
|---|---|
| SOC SEC EE | |
| MED EE | |
| FEDERAL WH | |
| LOUISIANA WH | |

Wage  Tax  YTD Wage  YTD Tax

**Totals:** **Totals:** **Totals:**

---

**Westerfield, Natara**
**Emp #: 23**

Hourly Rate:  Status: Active  Hire Date: 4/6/2021  Birth Date:
Federal: Head of Household  State LA:
Res State: LA  Work State: LA
Exempts: 4  Add'l Tax:

Direct Deposit: Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units |
|---|---|---|---|---|
| Regular | | | | |
| OnCall Reg Rat | | | | |
| Overtime | | | | |
| Holiday | | | | |
| PTO | | | | |
| Wkend Shift Dif | | | | |
| 401K Match* | | | | |

Gross Wage:  Paid Gross:  Net Pay:  Check Amount:  Check #:

| Deductions | YTD Dollars |
|---|---|
| Dental | |
| Vision | |
| ST Disability | |
| 401K | |
| Life Insurance | |
| Accident Ins | |
| On Call Reg Rep | |

| Taxes | YTD |
|---|---|
| SOC SEC EE | |
| MED EE | |
| FEDERAL WH | |
| LOUISIANA WH | |

Wage  Tax  YTD Wage  YTD Tax

**Totals:** **Totals:** **Totals:**

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  ***Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ##Hrs/Units=Units (Units not included in Totals)

**isolved**
sesa ta Descont Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 6/10/2022
Run Date: 6/8/2022

Period Begin Dates: 5/21/2022
Period End Date: 6/3/2022
Pay Period: 9
Payroll Type: Regular Payroll

## Company Total

| Employees Paid: | 18 | Voids/Manuals Included: | 1 | | Total Check Amount: | | | Active: | 19 |
| Live Checks: | 0 | Check Numbers: | None | | Live Check Amount: | | | Inactive: | 1 |
| Vouchers: | 18 | Direct Deposit Vouchers: | - | 21 | Total Direct Deposit: | | | Terminated: | 7 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | | Deductions | Current | YTD Dollars | | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | | MED EE | | | | |
| Parental Leave | | | | | | Vision | | | | FEDERAL WH | | | | |
| Overtime | | | | | | ST Disability | | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | 401X | | | | | | | | |
| Holiday Worked | | | | | | Life Insurance | | | | | | | | |
| Holiday | | | | | | SpEvt Crit Care | | | | | | | | |
| Salary | | | | | | Cancer Ins | | | | | | | | |
| PTO | | | | | | Accident Ins | | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | | |
| On Call | | | | | | Reg PTD | | | | | | | | |
| 401K Match* | | | | | | On Call Reg Rep | | | | | | | | |
| Provider PTD | | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | | Totals: | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ^Hrs/Units=Units (Units not included in Totals)

PAYROLL REGISTER PREVIEW



**isolved**
Concord Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 6/10/2022
**Run Date:** 6/8/2022

**Period Begin Date:** 5/21/2022
**Period End Date:** 6/3/2022
**Pay Period:** 9
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##HrsUnits=Units (Units not included in Totals)

**isolved**
Source: Onward Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Page 9

Created on: 6/8/2022 2:54:49 PM

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 6/24/2022
Run Date: 6/22/2022   Run Number: 10

Period Begin Date: 6/4/2022
Period End Date: 6/17/2022
Pay Period: 10
Payroll Type: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

Hourly Rate:
Status: Active

Hire Date: 12/13/2021   Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA
Exempts: 0   Add Tax:   Add Tax:

Voucher #: V902040

REGULAR CHECK   Gross Wage:   Paid Gross:

Net Pay:

Direct Deposit: Checking

Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | Current | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Vision | | FEDERAL WH | | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | | |
| Holiday | | | | | Vol Life | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**D'Antonio, Alison**
Emp #: 18

Hourly Rate:
Status: Active

Hire Date: 3/1/2021   Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA
Exempts: 0   Add Tax:   Add Tax:

Voucher #: V902041

REGULAR CHECK   Gross Wage:   Paid Gross:

Net Pay:

Direct Deposit: Checking

Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | SOC SEC EE | Current | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Doubleday, Erika**
Emp #: 3

Hourly Rate:
Status: Active

Hire Date: 5/30/2017   Birth Date:

Federal: Single or Married Filing Separately
State LA:

Res State: LA
Work State: LA
Exempts: 0   Add Tax:   Add Tax:

Voucher #: V902042

REGULAR CHECK   Gross Wage:   Paid Gross:

Net Pay:

Direct Deposit: Checking

Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | Current | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Holiday Worked | | | | | ST Disability | | FEDERAL WH | | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | | |
| Unpaid Time Off* | | | | | Vol Life | | | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 6/24/2022
Run Date: 6/27/2022   Run Number: 10

Period Begin Date: 6/4/2022
Period End Date: 6/17/2022
Pay Period: 10
Payroll Type: Regular Payroll

---

**Fairley, Jelisa Laterra**
Emp #: 35

| | | Hourly Rate: | | Hire Date: 5/9/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| | | Status: Active | | Birth Date: | State LA: Single | | Work State: LA |

Gross Wage:   Paid Gross:   Net Pay: Direct Deposit: Checking   Check Amount:   Voucher #: V902043

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | On Call Reg Rep | | | | | | |
| OnCall Reg Rat | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| Wkend Shift Dif | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Gremillion, Morgan**
Emp #: 19

| | | Per Pay Salary: | | Hire Date: 3/2/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| | | Status: Active | | Birth Date: | State LA: | | Work State: LA |

Gross Wage:   Paid Gross:   Net Pay: Direct Deposit: Checking   Check Amount: Exempts: 3   Voucher #: V902044

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | 401K | | | | | | |
| Parental Leave | | | | | | Vol Life | | | | | | |
| Unpaid Time Off* | | | | | | On Call Reg Rep | | | | | | |
| Holiday | | | | | | | SOC SEC EE | | | | | |
| Salary | | | | | | | MED EE | | | | | |
| Provider PTO | | | | | | | FEDERAL WH | | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Ivey, Ja'keithia**
Emp #: 5

| | | Hourly Rate: | | Hire Date: 11/16/2020 | Federal: Head of Household | | Res State: LA |
| | | Status: Active | | Birth Date: | State LA: | | Work State: LA |

Gross Wage:   Paid Gross:   Net Pay: Direct Deposit: Checking   Check Amount: Exempts: 3   Add Tax: $   Voucher #: V902045

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | | | | |
| OnCall Reg Rat | | | | | | Vision | | | | | | |
| Overtime | | | | | | ST Disability | | | | | | |
| Holiday | | | | | | Accident Ins | | | | | | |
| PTO | | | | | | Vol Life | | | | | | |
| Wkend Shift Dif | | | | | | On Call Reg Rep | SOC SEC EE | | | | | |
| | | | | | | | MED EE | | | | | |
| | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   ***Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

**iSolved**

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 6/24/2022
Run Date: 6/22/2022   Run Number: 10

Period Begin Date: 6/4/2022
Period End Date: 6/17/2022
Pay Period: 10
Payroll Type: Regular Payroll

---

**Jones, Tracey**
Emp #: 34

Hire Date: 5/9/2022
Birth Date:
Federal: Head of Household
State LA: Single

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

REGULAR CHECK

Gross Wage:
Paid Gross:
Net Pay:

Direct Deposit: Checking
Checking

Exempts: 2   Add'l Tax:
Add'l Tax:
Voucher #: V902046

Check Amount:

Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax
---|---|---|---|---|---|---|---|---|---|---|---|---|---
Regular | | | | | | On Call Reg Rep | | | SOC SEC EE | | | |
OnCall Reg Rat | | | | | | | | | MED EE | | | |
Unpaid Time Off* | | | | | | | | | FEDERAL WH | | | |
Holiday | | | | | | | | | LOUISIANA WH | | | |
Weend Shift Dif | | | | | | | | | | | | |

Totals:            Totals:

---

**Livery, Deanna Perkins**
Emp #: 36

Hire Date: 5/16/2022
Birth Date:
Federal: Married Filing Jointly or
Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

REGULAR CHECK

Gross Wage:
Paid Gross:
Net Pay:

Direct Deposit: Checking

Exempts: 1   Add'l Tax:
Add'l Tax:
Voucher #: V902047

Check Amount:

Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax
---|---|---|---|---|---|---|---|---|---|---|---|---|---
Regular | | | | | | On Call Reg Rep | | | SOC SEC EE | | | |
OnCall Reg Rat | | | | | | | | | MED EE | | | |
 | | | | | | | | | FEDERAL WH | | | |
 | | | | | | | | | LOUISIANA WH | | | |

Totals:            Totals:

---

**Mandich, Marisa Rachel**
Emp #: 38

Hire Date: 6/8/2022
Birth Date:
Federal: Single or Married Filing
Separately
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status:

REGULAR CHECK

Gross Wage:
Paid Gross:
Net Pay:

Direct Deposit: Checking

Exempts:   Add'l Tax:
Add'l Tax:
Voucher #: V902048

Check Amount:

Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax
---|---|---|---|---|---|---|---|---|---|---|---|---|---
Regular | | | | | | | | | SOC SEC EE | | | |
 | | | | | | | | | MED EE | | | |
 | | | | | | | | | FEDERAL WH | | | |
 | | | | | | | | | LOUISIANA WH | | | |

Totals:            Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

**isolved**
Connect Payroll Solutions Inc

PAYROLL REGISTER

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

| | |
|---|---|
| Client ID: CPS5067 - Audubon Fertility | Period Begin Date: 6/4/2022 |
| Pay Group: Bi-weekly | Period End Date: 6/17/2022 |
| Check Date: 6/24/2022   Run Number: 10 | Pay Period: 10 |
| Run Date: 6/22/2022 | Payroll Type: Regular Payroll |

### Neumann, Toni
### Emp #: 8

| | | | |
|---|---|---|---|
| | Hourly Rate: | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately |
| | Status: Active | Birth Date: | State LA: |
| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking |
| | | | Savings |

Res State: LA
Work State: LA
Exempts: 0   Addl Tax:   Addl Tax:
Check Amount:   Voucher #: V902049

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | | |
| Parental Leave | | | | | Life Insurance | | FEDERAL WH | | | | | | |
| Overtime | | | | | Accident Ins | | LOUISIANA WH | | | | | | |
| Holiday | | | | | Vol Life | | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

### Osorio, Sheila P
### Emp #: 37

| | | | |
|---|---|---|---|
| | Hourly Rate: | Hire Date: 5/16/2022 | Federal: Married |
| | Status: Active | Birth Date: | State LA: Married |
| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking |

Res State: LA
Work State: LA
Exempts:   Addl Tax:   Addl Tax:
Check Amount:   Voucher #: V902050

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | | |
| | | | | | | | FEDERAL WH | | | | | | |
| | | | | | | | LOUISIANA WH | | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

### Poche, Amanda R
### Emp #: 11

| | | | |
|---|---|---|---|
| | Hourly Rate: | Hire Date: 1/24/2013 | Federal: Married Filing Jointly or Qualifying Widow(er) |
| | Status: Active | Birth Date: | State LA: |
| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking |

Res State: LA
Work State: LA
Exempts: 0   Addl Tax:   Addl Tax:
Check Amount:   Voucher #: V902051

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | | |
| PTO | | | | | Cancer Ins | | LOUISIANA WH | | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | | |
| On-Call | | | | | On Call Reg Rep | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##eeUnits=Units (Units not included in Totals)

**isolved**
Powered by Crescent Payroll Solutions Inc

PAYROLL REGISTER

# PAYROLL REGISTER

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 6/24/2022
**Run Date:** 6/22/2022          **Run Number:** 10

CPS5067 - Audubon Fertility

**Period Begin Date:** 6/4/2022
**Period End Date:** 6/17/2022
**Pay Period:** 10
**Payroll Type:** Regular Payroll

---

**Regin, Debbie W**
**Emp #:** 13

| | Hourly Rate: | | Hire Date: 9/6/2012 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| | Status: Active | | Birth Date: | State LA: | Addl Tax: | Work State: LA |
| | | | | Exempt: 0 | Addl Tax: | |

**REGULAR CHECK**   Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Checking          Check Amount:          Voucher #: V900052

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | | |
| Holiday | | | | | | 401K | | FEDERAL WH | | | | | |
| PTO | | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Robinson, Garinisha Sonjameker**
**Emp #:** 22

| | Hourly Rate: | | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| | Status: Active | | Birth Date: | State LA: | Addl Tax: | Work State: LA |
| | | | | Exempt: | Addl Tax: | |

**REGULAR CHECK**   Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Checking          Check Amount:          Voucher #: V900053

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | 401K | | SOC SEC EE | | | | | |
| Parental Leave | | | | | | Split Crit Care | | MED EE | | | | | |
| OnCall Reg Rat | | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | LOUISIANA WH | | | | | |
| Overtime | | | | | | On Call Reg Rep | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

PAYROLL REGISTER

# PAYROLL REGISTER
## CPS5067 - Audubon Fertility

| | |
|---|---|
| Client ID: CPS5067 - Audubon Fertility | Period Begin Date: 6/4/2022 |
| Pay Group: Bi-weekly | Period End Date: 6/17/2022 |
| Check Date: 6/24/2022 | Pay Period: 10 |
| Run Date: 6/22/2022  Run Number: 10 | Payroll Type: Regular Payroll |

**Sbisa, Alexa**
Emp # 2

Hire Date: 2/13/2019   Birth Date:   Active
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

| | Hourly Rate: | Status: | Res State: LA | Work State: LA |
|---|---|---|---|---|
| Gross Wage: | Paid Gross: | Net Pay: | Add Tax: | Voucher #: V902054 |
| | | | Exempts: 0   Add Tax: | |
| | | | Check Amount: | |

### REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | MED EE | | | | |
| Parental Leave | | | | | | 401K | | FEDERAL WH | | | | |
| Overtime | | | | | | Life Insurance | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

**Stockman, Shakera**
Emp # 31

Hire Date: 2/9/2022   Birth Date:   Active
Federal: Head of Household
State LA:

| | Hourly Rate: | Status: | Res State: LA | Work State: LA |
|---|---|---|---|---|
| Gross Wage: | Paid Gross: | Net Pay: | Add Tax: | Voucher #: V902055 |
| | | | Exempts: 3   Add Tax: | |
| | | | Check Amount: | |

### REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday | | | | | | Cancer Ins | | LOUISIANA WH | | | | |
| PTO | | | | | | Accident Ins | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | |
| | | | | | | On Call Reg Rep | | | | | | |
| | | | | | | Accident Post | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *HexUnitsexUnits (Units not included in Totals)

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Dates:** 6/24/2022
**Run Date:** 6/22/2022    **Run Number:** 10

**Period Begin Date:** 6/4/2022
**Period End Date:** 6/17/2022
**Pay Period:** 10
**Payroll Type:** Regular Payroll

---

**Tessitore, Taylor Morvant**
**Emp #: 28**

| | | | Hire Date: 10/7/2021 | Federal: Single or Married Filing Separately | | Res State: LA |
| Hourly Rate: | | Active | Birth Date: | | | Work State: LA |
| Status: | | | | State LA: | | |
| | | Net Pay: | Direct Deposit: Checking | | Exempts: 2 | Addl Tax: | V902056 |

**REGULAR CHECK**    Gross Wage:    Paid Gross:    **Check Amount:**    Voucher #: V902056

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | MED EE | | | | |
| Unpaid Time Off* | | | | | | Accident Ins | FEDERAL WH | | | | |
| Holiday | | | | | | On Call Reg Rep | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | |

---

**Ulrich, Nicole**
**Emp #: 26**

| | | Per Pay Salary: | | Hire Date: 8/25/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| | | Status: | Active | Birth Date: | | | Work State: LA |
| | | | | | State LA: | Exempts: 2 | Addl Tax: | V902057 |

**REGULAR CHECK**    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    **Check Amount:**    Voucher #: V902057

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | Dental | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | MED EE | | | | |
| Salary | | | | | | Vision | FEDERAL WH | | | | |
| 401K Match* | | | | | | 401K | LOUISIANA WH | | | | |
| Provider PTO | | | | | | Vol Life | | | | | |
| | | | | | | On Call Reg Rep | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | |

---

**Westerfield, Natara**
**Emp #: 23**

| | | Hourly Rate: | | Hire Date: 4/6/2021 | Federal: Head of Household | | Res State: LA |
| | | Status: | Active | Birth Date: | | | Work State: LA |
| | | | | | State LA: | Exempts: 4 | Addl Tax: | V902058 |

**REGULAR CHECK**    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    **Check Amount:**    Voucher #: V902058

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | MED EE | | | | |
| Overtime | | | | | | ST Disability | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | LOUISIANA WH | | | | |
| PTO | | | | | | Life Insurance | | | | | |
| Wkend Shift Dif | | | | | | Accident Ins | | | | | |
| 401K Match* | | | | | | Vol Life | | | | | |
| | | | | | | On Call Reg Rep | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER**

**isolved**

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

| | |
|---|---|
| **Client ID:** CPS5067 - Audubon Fertility | **Period Begin Date:** 6/4/2022 |
| **Pay Group:** Bi-weekly | **Period End Date:** 6/17/2022 |
| **Check Date:** 6/24/2022 | **Pay Period:** 10 |
| **Run Date:** 6/22/2022   Run Number: 10 | **Payroll Type:** Regular Payroll |

## Company Total

| | | |
|---|---|---|
| **Employees Paid:** 19 | **Voids/Manuals Included:** None | **Active:** 20 |
| **Live Checks:** 0 | **Check Numbers:** None | **Inactive:** 1 |
| **Vouchers:** 19 | **Direct Deposit Vouchers:** V902040 - V902058 | **Terminated:** 7 |

| **Total Net Pay:** | |
|---|---|
| **Live Check Net Pay:** | |
| **Direct Deposits:** | 22 |

| **Total Check Amount:** | |
|---|---|
| **Live Check Amount:** | |
| **Total Direct Deposit:** | |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars |
|---|---|---|---|---|---|
| Regular | | | | | |
| OnCall Reg Ret | | | | | |
| Parental Leave | | | | | |
| Unpaid Time Off* | | | | | |
| Overtime | | | | | |
| Holiday Worked | | | | | |
| Holiday | | | | | |
| Salary | | | | | |
| PTO | | | | | |
| Wkend Shift Dif | | | | | |
| On-Call | | | | | |
| 401K Match* | | | | | |
| Provider PTO | | | | | |
| Edu/Conf Time | | | | | |
| **Totals:** | | | | | |

| Deductions | Current | YTD |
|---|---|---|
| Dental | | |
| Medical | | |
| Vision | | |
| ST Disability | | |
| 401K | | |
| Life Insurance | | |
| Split Child Care | | |
| Cancer Ins | | |
| Accident Ins | | |
| Vol Life | | |
| Neg PTO | | |
| On Call Reg Rep | | |
| Accident Post | | |
| **Totals:** | | |

| Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|
| SOC SEC EE | | | | |
| MED EE | | | | |
| FEDERAL WH | | | | |
| LOUISIANA WH | | | | |
| **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**¡solved**
*Innovative Cloud-based Payroll Solutions Inc.*

**PAYROLL REGISTER**

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 6/24/2022    **Run Number:** 10
**Run Date:** 6/22/2022

**Period Begin Date:** 6/4/2022
**Period End Date:** 6/17/2022
**Pay Period:** 10
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +NonUnits+Units (Units not included in Totals)

**PAYROLL REGISTER**



**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | Period Begin Date: 6/18/2022 |
|---|---|
| Pay Group: Bi-weekly | Period End Date: 7/1/2022 |
| Check Date: 7/8/2022 | Pay Period: 11 |
| Run Date: 7/6/2022 | Payroll Type: Regular Payroll |

## Blum, Jamie — Emp #: 29

Hire Date: 12/13/2021
Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
Res State: LA   Work State: LA
Add Tax:
Exempts: 0   Add Tax:

**REGULAR CHECK** — Active — Net Pay: — Direct Deposit: Checking — Check Amount:

| Gross Wage: | Paid Gross: |
|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | MED EE | | | | | |
| Overtime | | | | | | Vision | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | | 401K | LOUISIANA WH | | | | | |
| Holiday | | | | | | Vol Life | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

## D'Antonio, Alison — Emp #: 18

Hire Date: 3/1/2021
Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
Res State: LA   Work State: LA
Add Tax:
Exempts: 0   Add Tax:

**REGULAR CHECK** — Active — Net Pay: — Direct Deposit: Checking — Check Amount:

| Gross Wage: | Paid Gross: |
|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | On Call Reg Rep | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

## Doubleday, Erika — Emp #: 3

Hire Date: 5/30/2017
Birth Date:
Federal: Single or Married Filing Separately
State LA:
Res State: LA   Work State: LA
Add Tax:
Exempts: 0   Add Tax:

**REGULAR CHECK** — Active — Net Pay: — Direct Deposit: Checking — Check Amount:

| Gross Wage: | Paid Gross: |
|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | MED EE | | | | | |
| Holiday Worked | | | | | | ST Disability | FEDERAL WH | | | | | |
| Overtime | | | | | | 401K | LOUISIANA WH | | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | | | | |
| Holiday | | | | | | On Call Reg Rep | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Wk End Dollars | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##In/Units+Units (Units not included in Totals)

PAYROLL REGISTER PREVIEW

**isolved**
Innovative Crossroad Payroll Solutions Inc

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 7/8/2022
**Run Date:** 7/6/2022

**PAYROLL REGISTER PREVIEW**
**CPS5067 - Audubon Fertility**

**Period Begin Date:** 6/18/2022
**Period End Date:** 7/1/2022
**Pay Period:** 11
**Payroll Type:** Regular Payroll

---

**Fairley, Jelisa Laterra**
**Emp #: 35**

Hourly Rate:
Status: Active
Net Pay:

Federal: Single or Married Filing Separately
State LA: Single

Res State: LA
Work State: LA

Add Tax:
Add Tax:
Exempts:

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Direct Deposit: Checking | Check Amount: | | Check #: |
|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | On Call Reg Rep | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | |

---

**Gremillion, Morgan**
**Emp #: 19**

Per Pay Salary:
Status: Active
Net Pay:

Hire Date: 3/2/2021
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

Add Tax:
Add Tax:
Exempts: 3

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Direct Deposit: Checking | Check Amount: | | Check #: |
|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | 401K | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Vol Life | | MED EE | | | | |
| Parcetal Leave | | | | | On Call Reg Rep | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | |
| Salary | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | |

---

**Ivey, Ja'keithia**
**Emp #: 5**

Hourly Rate:
Status: Active
Net Pay:

Hire Date: 11/16/2020
Birth Date:

Federal: Head of Household
State LA:

Res State: LA
Work State: LA

Add Tax: $
Add Tax:
Exempts: 3

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Direct Deposit: Checking | Check Amount: | | Check #: |
|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday | | | | | Accident Ins | | LOUISIANA WH | | | | |
| PTO | | | | | Vol Life | | | | | | |
| Wkend Shift Dif | | | | | On Call Reg Rep | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units+Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Powered by Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 7/8/2022
Run Date: 7/6/2022

Period Begin Date: 6/18/2022
Period End Date: 7/1/2022
Pay Period: 11
Payroll Type: Regular Payroll

---

**Jones, Tracey**
Emp #: 34

| | | Hourly Rate: | | Hire Date: 5/9/2022 | Federal: Head of Household | | Res State: LA |
| Gross Wage: | Paid Gross: | Status: | Active | Birth Date: | State LA: Single | Exempts: 2 | Add Tax: | Work State: LA |
| | | | Net Pay: | Direct Deposit: Checking | | Check Amount: | Add Tax: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | On Call Reg Rep | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | | |

---

**Livers, Deanna Perkins**
Emp #: 36

| | | Hourly Rate: | | Hire Date: 5/16/2022 | Federal: Married Filing Jointly or | | Res State: LA |
| Gross Wage: | Paid Gross: | Status: | Active | Birth Date: | Qualifying Widow(er) | Exempts: 1 | Add Tax: | Work State: LA |
| | | | Net Pay: | Direct Deposit: Checking | State LA: | Check Amount: | Add Tax: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | On Call Reg Rep | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | | | |

---

**Mandich, Marisa Rachel**
Emp #: 38

| | | Hourly Rate: | | Hire Date: 6/8/2022 | Federal: Single or Married Filing | | Res State: LA |
| Gross Wage: | Paid Gross: | Status: | Active | Birth Date: | Separately | Exempts: | Add Tax: | Work State: LA |
| | | | Net Pay: | Direct Deposit: Checking | State LA: | Check Amount: | Add Tax: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | | | |

---

**Morgan, Samantha Colin**
Emp #: 39

| | | Hourly Rate: | | Hire Date: 6/20/2022 | Federal: Single or Married Filing | | Res State: LA |
| Gross Wage: | Paid Gross: | Status: | Active | Birth Date: | Separately | Exempts: 0 | Add Tax: | Work State: LA |
| | | | Net Pay: | Direct Deposit: Checking | State LA: | Check Amount: | Add Tax: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

CPS5067 – Audubon Fertility

| Client ID: | CPS5067 - Audubon Fertility | | Period Begin Date: 6/18/2022 |
| Pay Group: | Bi-weekly | | Period End Date: 7/1/2022 |
| Check Date: | 7/8/2022 | | Pay Period: 11 |
| Run Date: | 7/6/2022 | | Payroll Type: Regular Payroll |

---

**Neumann, Toni**
Emp #: 8

| | Hourly Rate: | | | Res State: LA |
| | Status: Active | | | Work State: LA |

Gross Wage:      Paid Gross:      Net Pay:

Hire Date: 9/4/2018   Birth Date:

Direct Deposit: Savings   Checking

Federal: Single or Married Filing Separately   State: LA

Check Amount:    Add'l Tax:   Check #:
Exempts: 0   Add'l Tax:

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | | |
| Parental Leave | | | | | Life Insurance | | FEDERAL WH | | | | | | |
| Overtime | | | | | Accident Ins | | LOUISIANA WH | | | | | | |
| Holiday | | | | | Vol Life | | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | | |
| Wknd Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

---

**Osorio, Shelia P**
Emp #: 37

| | Hourly Rate: | | | Res State: LA |
| | Status: | | | Work State: LA |

Gross Wage:      Paid Gross:      Net Pay:

Hire Date: 5/16/2022   Birth Date:

Direct Deposit: Checking

Federal: Married   State LA: Married

Check Amount:    Add'l Tax:   Check #:
Exempts:    Add'l Tax:

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | | |
| | | | | | | | FEDERAL WH | | | | | | |
| | | | | | | | LOUISIANA WH | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

---

**Poche, Amanda R**
Emp #: 11

| | Hourly Rate: | | | Res State: LA |
| | Status: Active | | | Work State: LA |

Gross Wage:      Paid Gross:      Net Pay:

Hire Date: 1/24/2013   Birth Date:

Direct Deposit: Checking

Federal: Married Filing Jointly or Qualifying Widow(er)   State: LA

Check Amount:    Add'l Tax:   Check #:
Exempts: 0   Add'l Tax:

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | | |
| PTO | | | | | Cancer Ins | | LOUISIANA WH | | | | | | |
| Wknd Shift Dif | | | | | Vol Life | | | | | | | | |
| On-Call | | | | | On Call Reg Rep | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units+Units (Units not included in Totals)

**isolved**
Innovative Onboard Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 7/8/2022
**Run Date:** 7/6/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 6/18/2022
**Period End Date:** 7/1/2022
**Pay Period:** 11
**Payroll Type:** Regular Payroll

---

**Regan, Debbie W**
**Emp #: 13**

| | | Hourly Rate: | Status: | Active | Federal: Married Filing Jointly or Qualifying Widow(er) State LA: | | Res State: LA |
| | | | | | | | Work State: LA |
| | | | | | | Exempts: 0 | Addl Tax: |
| | Gross Wage: | | Paid Gross: | Net Pay: | | Direct Deposit: Checking | Check Amount: |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | | |
| Holiday | | | | | | 401K | | FEDERAL WH | | | | | |
| PTO | | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

---

**Robinson, Garhnisha Sonjamelior**
**Emp #: 22**

| | | Hourly Rate: | Status: | Active | Federal: Single or Married Filing Separately State LA: | | Res State: LA |
| | | | | | | | Work State: LA |
| | | | | | | Exempts: | Addl Tax: |
| | Gross Wage: | | Paid Gross: | Net Pay: | | Direct Deposit: Checking Checking | Check Amount: |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | SOC SEC EE | | | | | |
| Parental Leave | | | | | | SpExt Crit Care | | MED EE | | | | | |
| OnCall Reg Rat | | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Overtime | | | | | | Vol Life | | LOUISIANA WH | | | | | |
| Unpaid Time Off* | | | | | | On Call Reg Rep | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

Hire Date: 9/6/2012    Birth Date:
Hire Date: 3/30/2021    Birth Date:

Check #:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Incl.Units+Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved
Beautiful Onboard Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 7/8/2022
Run Date: 7/6/2022

Period Begin Date: 6/18/2022
Period End Date: 7/1/2022
Pay Period: 11
Payroll Type: Regular Payroll

### Sibay, Alena
Emp #: 2

| | Hourly Rate: | | Hire Date: 2/13/2019 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| | Status: | Active | Birth Date: | | | Work State: LA |
| Gross Wage: | | Paid Gross: | Net Pay: | State: LA | Exempts: 0 | Addl Tax: Addl Tax: |

Check Amount: Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | SOC-SEC EE | | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | MED EE | | | | | |
| Parental Leave | | | | | | 401K | | FEDERAL WH | | | | | |
| Overtime | | | | | | Life Insurance | | LOUISIANA WH | | | | | |
| Holiday | | | | | | Vol Life | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | | | | | |

### Stockman, Shakera
Emp #: 31

| | Hourly Rate: | | Hire Date: 2/8/2022 | Federal: Head of Household | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| | Status: | Active | Birth Date: | | | Work State: LA |
| Gross Wage: | | Paid Gross: | Net Pay: | State: LA | Exempts: 3 | Addl Tax: Addl Tax: |

Check Amount: Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | SOC-SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| PTO | | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | |
| | | | | | | On Call Reg Rep | | | | | | | |
| | | | | | | Accident Post | | | | | | | |
| Totals: | | | | | | Totals: | | | | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ^Hrs/Units=Units (Units not included in Totals)



**PAYROLL REGISTER PREVIEW**

isolved
Innovative Onboard PayrollSolutions Inc

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | |
|---|---|---|
| Pay Group: Bi-weekly | | |
| Check Date: 7/8/2022 | | |
| Run Date: 7/6/2022 | | |

Period Begin Date: 6/18/2022
Period End Date: 7/1/2022
Pay Period: 11
Payroll Type: Regular Payroll

---

**Tessitore, Taylor Morvant**
Emp #: 28

| Hourly Rate: | Res State: LA |
|---|---|
| Status: Active | Work State: LA |
| Add'l Tax: | Check #: |
| Exempts: 2   Add'l Tax: | |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Federal: Single or Married Filing Separately | Direct Deposit: Checking | Check Amount: |

State LA:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | | |
| Unpaid Time Off* | | | | | Accident Ins | | FEDERAL WH | | | | | | |
| Holiday | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wknd Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |

Totals: | | Totals:

Hire Date: 10/7/2021   Birth Date:

---

**Ulrich, Nicole**
Emp #: 26

| Per Pay Salary: | Res State: LA |
|---|---|
| Status: Active | Work State: LA |
| Add'l Tax: | Check #: |
| Exempts: 2   Add'l Tax: | |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Federal: Married Filing Jointly or Qualifying Widow(er) | Direct Deposit: Checking | Check Amount: |

State LA:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | Dental | | SOC SEC EE | | | | | | |
| Holiday | | | | | Medical | | MED EE | | | | | | |
| Salary | | | | | Vision | | FEDERAL WH | | | | | | |
| 401K Match* | | | | | 401K | | LOUISIANA WH | | | | | | |
| Provider PTO | | | | | Vol Life | | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | | |

Totals: | | Totals:

Hire Date: 8/25/2021   Birth Date:

---

**Westerfield, Natara**
Emp #: 23

| Hourly Rate: | Res State: LA |
|---|---|
| Status: Active | Work State: LA |
| Add'l Tax: | Check #: |
| Exempts: 4   Add'l Tax: | |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Federal: Head of Household | Direct Deposit: Checking | Check Amount: |

State LA:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | | | |
| Holiday | | | | | 401K | | LOUISIANA WH | | | | | | |
| PTO | | | | | Life Insurance | | | | | | | | |
| Wknd Shift Dif | | | | | Accident Ins | | | | | | | | |
| 401K Match* | | | | | Vol Life | | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | | |

Totals: | | Totals:

Hire Date: 4/6/2021   Birth Date:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**isolved**
Invented by Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertilit.

CPS5067 - Audubon Fertility

| | |
|---|---|
| Pay Group: | Bi-weekly |
| Check Date: | 7/8/2022 |
| Run Date: | 7/6/2022 |

Period Begin Date: 6/19/2022
Period End Date: 7/1/2022
Pay Period: 11
Payroll Type: Regular Payroll

## Company Total

| | | | |
|---|---|---|---|
| Employees Paid: | 20 | Voids/Manuals Included: | None |
| Live Checks: | 0 | Check Numbers: | None |
| Vouchers: | 20 | Direct Deposit Vouchers: | - |

| | |
|---|---|
| Total Net Pay: | |
| Live Check Net Pay: | |
| Direct Deposits: | 23 |

| | |
|---|---|
| Total Check Amount: | |
| Live Check Amount: | |
| Total Direct Deposit: | |

| | |
|---|---|
| Active: | 20 |
| Inactive: | 1 |
| Terminated: | 7 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars |
|---|---|---|---|---|---|
| Regular | | | | | |
| OnCall Reg Rat | | | | | |
| Parental Leave | | | | | |
| Overtime | | | | | |
| Unpaid Time Off* | | | | | |
| Holiday Worked | | | | | |
| Holiday | | | | | |
| Salary | | | | | |
| PTO | | | | | |
| Wkend Shift Dif | | | | | |
| On-Call | | | | | |
| Provider PTO | | | | | |
| 401K Match* | | | | | |
| Edu/Conf Time | | | | | |
| WkEnd Dollars | | | | | |
| **Totals:** | | | | | |

| Deductions | Current | YTD |
|---|---|---|
| Dental | | |
| Medical | | |
| Vision | | |
| ST Disability | | |
| 401K | | |
| Life Insurance | | |
| Split Crit Care | | |
| Cancer Ins | | |
| Accident Ins | | |
| Vol Life | | |
| Neg PTO | | |
| On Call Reg Rep | | |
| Accident Post | | |
| **Totals:** | | |

| Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|
| SOC SEC EE | | | | |
| MED EE | | | | |
| FEDERAL WH | | | | |
| LOUISIANA WH | | | | |
| **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units=Units (Units not included in Totals)

**isolved**
Powered by Crescent Payroll Solutions Inc.

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 7/8/2022
**Run Date:** 7/6/2022

**Period Begin Date:** 6/18/2022
**Period End Date:** 7/1/2022
**Pay Period:** 11
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**isolved**
Genuine Concord Payroll/Workforce

**PAYROLL REGISTER PREVIEW**

Page 9
Created on: 7/6/2022 11:17:43 AM

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 7/22/2022
Run Date: 7/20/2022     Run Number: 12

Period Begin Date: 7/2/2022
Period End Date: 7/15/2022
Pay Period: 12
Payroll Type: Regular Payroll

**Blum, Jamie**
Emp #: 29

Hourly Rate:
Status: Active

Net Pay:

Hire Date: 12/13/2001
Birth Date:

Direct Deposit: Checking

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA
Add Tax:
Add Tax:
Exempts: 0

Check Amount:
Voucher #: V942976

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Vision | | FEDERAL WH | | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | | |
| Holiday | | | | | Vol Life | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

**D'Antonio, Alison**
Emp #: 18

Hourly Rate:
Status: Active

Net Pay:

Hire Date: 3/1/2021
Birth Date:

Direct Deposit: Checking

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA
Add Tax:
Add Tax:
Exempts: 0

Check Amount:
Voucher #: V942977

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

**Doubleday, Erika**
Emp #: 3

Hourly Rate:
Status: Active

Net Pay:

Hire Date: 5/30/2017
Birth Date:

Direct Deposit: Checking

Federal: Single or Married Filing Separately
State LA:

Res State: LA
Work State: LA
Add Tax:
Add Tax:
Exempts: 0

Check Amount:
Voucher #: V942978

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Holiday Worked | | | | | ST Disability | | FEDERAL WH | | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | | |
| Unpaid Time Off* | | | | | Vol Life | | | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Wkend Dollars | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hours/Units+Units (Units not included in Totals)

**isolved**
Insource Crescent Payroll Solutions Inc

PAYROLL REGISTER

Page 1
Created on: 8/3/2022 2:02:37 PM

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | Period Begin Date: 7/12/2022 |
|---|---|---|
| Pay Group: Bi-weekly | | Period End Date: 7/15/2022 |
| Check Date: 7/12/2022 | | Pay Period: 12 |
| Run Date: 7/20/2022   Run Number: 12 | | Payroll Type: Regular Payroll |

### Fairley, Jelisa Laterra — Emp #: 35

| Hourly Rate: | Status: Active | Net Pay: | Federal: Single or Married Filing Separately | Add Tax: | Res State: LA |
|---|---|---|---|---|---|
| | | | State LA: Single | Add Tax: | Work State: LA |
| | | | | Exemptes: | Voucher #: V942979 |

| REGULAR CHECK | Gross Wage: | Paid Gross: | | Check Amount: | | |
|---|---|---|---|---|---|---|
| Earnings | Rate | Hrq/Units | Dollars | YTD Hrq/Units | YTD Dollars | Deductions |

| Earnings | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|
| Regular | | | | | |
| OnCall Reg Rat | On Call Reg Rep | | | | |
| Unpaid Time Off* | | | | | |
| Holiday | | SOC SEC EE | | | |
| Wknd Shift Dif | | MED EE | | | |
| | | FEDERAL WH | | | |
| | | LOUISIANA WH | | | |
| **Totals:** | | **Totals:** | | | |

### Garcia, Esperanza S — Emp #: 41

| Hourly Rate: | Status: Active | Net Pay: | Federal: Head of Household | Add Tax: | Res State: LA |
|---|---|---|---|---|---|
| | | | State LA: | Add Tax: | Work State: LA |
| | | | | Exemptes: 1 | Voucher #: V942980 |

| REGULAR CHECK | Gross Wage: | Paid Gross: | | Check Amount: | | |
|---|---|---|---|---|---|---|
| Earnings | Rate | Hrq/Units | Dollars | YTD Hrq/Units | YTD Dollars | Deductions |

| Earnings | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|
| Regular | | SOC SEC EE | | | |
| | | MED EE | | | |
| | | FEDERAL WH | | | |
| | | LOUISIANA WH | | | |
| **Totals:** | | **Totals:** | | | |

### Gremillion, Morgan — Emp #: 19

| Per Pay Salary: | Status: Active | Net Pay: | Federal: Married Filing Jointly or Qualifying Widow(er) | Add Tax: | Res State: LA |
|---|---|---|---|---|---|
| | | | State LA: | Add Tax: | Work State: LA |
| | | | | Exemptes: 3 | Voucher #: V942981 |

| REGULAR CHECK | Gross Wage: | Paid Gross: | | Check Amount: | | |
|---|---|---|---|---|---|---|
| Earnings | Rate | Hrq/Units | Dollars | YTD Hrq/Units | YTD Dollars | Deductions |

| Earnings | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|
| OnCall Reg Rat | 401K | SOC SEC EE | | | |
| Parental Leave | Vol Life | MED EE | | | |
| Unpaid Time Off* | On Call Reg Rep | FEDERAL WH | | | |
| Holiday | | LOUISIANA WH | | | |
| Salary | | | | | |
| 401K Match* | | | | | |
| Provider PTD | | | | | |
| **Totals:** | | **Totals:** | | | |

Hire Date: 5/9/2022  Birth Date:  Direct Deposit: Checking
Hire Date: 7/11/2021  Birth Date:  Direct Deposit: Checking
Hire Date: 3/2/2021  Birth Date:  Direct Deposit: Checking

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units/Units (Units not included in Totals)

PAYROLL REGISTER

Page 2

Created on: 8/3/2022 2:02:37 PM

isolved

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | Period Begin Date: 7/2/2022 |
|---|---|---|
| Pay Group: Bi-weekly | | Period End Date: 7/15/2022 |
| Check Date: 7/22/2022 | | Pay Period: 12 |
| Run Date: 7/20/2022    Run Number: 12 | | Payroll Type: Regular Payroll |

**Hubbard, Kane Daniel**
Emp #: 40

| Per Pay Salary: | Status: | Active | Hire Date: 7/6/2022 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
|---|---|---|---|---|---|
| | | | Birth Date: | State LA: Married | Work State: LA |
| | | | | Exempts: 2    Add'l Tax: | |

REGULAR CHECK    Gross Wage:        Paid Gross:        Net Pay:        Direct Deposit: Checking        Check Amount:        Voucher #: V945982

| Earnings | Rate | Hrq/Units | Dollars | YTD Hrq/Units | YTD Dollars | Deductions | | Current | | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | | | | | | | | | | | SOC SEC EE | | | | | |
| | | | | | | | | | | | MED EE | | | | | |
| | | | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | | | LOUISIANA WH | | | | | |
| | **Totals:** | | | | | | **Totals:** | | | | **Totals:** | | | | | |

**Ivey, Ja'keithia**
Emp #: 5

| Hourly Rate: | Status: | Active | Hire Date: 11/16/2020 | Federal: Head of Household | Res State: LA |
|---|---|---|---|---|---|
| | | | Birth Date: | State LA: | Work State: LA |
| | | | | Exempts: 3    Add'l Tax: $ | |

REGULAR CHECK    Gross Wage:        Paid Gross:        Net Pay:        Direct Deposit: Checking        Check Amount:        Voucher #: V945983

| Earnings | Rate | Hrq/Units | Dollars | YTD Hrq/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Overtime | | | | | | ST Disability | | | FEDERAL WH | | | | |
| Holiday | | | | | | Accident Ins | | | LOUISIANA WH | | | | |
| PTO | | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | | On Call Reg Reg | | | | | | | |
| | **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

**Jones, Tracey**
Emp #: 34

| Hourly Rate: | Status: | Active | Hire Date: 5/9/2022 | Federal: Head of Household | Res State: LA |
|---|---|---|---|---|---|
| | | | Birth Date: | State LA: Single | Work State: LA |
| | | | | Exempts: 2    Add'l Tax: | |

REGULAR CHECK    Gross Wage:        Paid Gross:        Net Pay:        Direct Deposit: Checking        Check Amount:        Voucher #: V945984

| Earnings | Rate | Hrq/Units | Dollars | YTD Hrq/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | On Call Reg Rep | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| | **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

*Memo Calculation (not included in totals)    **Reimbursement (included in totals)    #Non-Paid Earning (not included in totals)    ***Units/Units+Units (Units not included in Totals)

**isolved**
Innovative Onward Payroll Solutions Inc

**PAYROLL REGISTER**

**PAYROLL REGISTER**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 7/22/2022
Run Date: 7/20/2022    Run Number: 12

CPS5067 - Audubon Fertility

Period Begin Date: 7/2/2022
Period End Date: 7/15/2022
Pay Period: 12
Payroll Type: Regular Payroll

---

**Livers, Deanna Perkins**
Emp #: 36

| | Hourly Rate: | Status: | Active | Hire Date: 5/16/2022 | Birth Date: | Res State: LA |
| | | | | | | Work State: LA |

| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Exempts: 1 | Add'l Tax: Add'l Tax: | Check Amount: | Voucher #: V942985 |

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | On Call Reg Rep | | MED EE | | | | |
| | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

**Mandich, Marisa Rachel**
Emp #: 38

| | Hourly Rate: | Status: | Active | Hire Date: 6/8/2022 | Birth Date: | Res State: LA |
| | | | | | | Work State: LA |

| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Exempts: | Add'l Tax: Add'l Tax: | Check Amount: | Voucher #: V942986 |

Federal: Single or Married Filing Separately
State LA:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | MED EE | | | | |
| | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

**Morgan, Samantha Colin**
Emp #: 39

| | Hourly Rate: | Status: | Active | Hire Date: 6/20/2022 | Birth Date: | Res State: LA |
| | | | | | | Work State: LA |

| REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Exempts: 0 | Add'l Tax: Add'l Tax: | Check Amount: | Voucher #: V942987 |

Federal: Single or Married Filing Separately
State LA:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units+Units (Units not included in Totals)

# PAYROLL REGISTER
## CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 7/22/2022
**Run Date:** 7/20/2022
**Run Number:** 12

**Period Begin Date:** 7/2/2022
**Period End Date:** 7/15/2022
**Pay Period:** 12
**Payroll Type:** Regular Payroll

---

### Neumann, Toni
**Emp #: 8**

Hourly Rate: | Status: Active | Hire Date: 9/4/2018 | Birth Date: | Federal: Single or Married Filing Separately | State LA: | Res State: LA | Work State: LA

Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Savings: | Voucher #: V942988

**REGULAR CHECK** — Check Amount: | Exempts: 0 | Add Tax: | Add Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | Y'D Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Parental Leave | | | | | Life Insurance | | FEDERAL WH | | | | | |
| Overtime | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| Holiday | | | | | Vol Life | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

### Osorio, Sheila P
**Emp #: 37**

Hourly Rate: | Status: Active | Hire Date: 5/16/2022 | Birth Date: | Federal: Married | State LA: Married | Res State: LA | Work State: LA

Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Voucher #: V942989

**REGULAR CHECK** — Check Amount: | Exempts: | Exempts: | Add Tax: | Add Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

### Poche, Amanda R
**Emp #: 11**

Hourly Rate: | Status: Active | Hire Date: 1/24/2013 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Res State: LA | Work State: LA

Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Voucher #: V942990

**REGULAR CHECK** — Check Amount: | Exempts: 0 | Add Tax: | Add Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | |
| PTO | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | |
| On-Call | | | | | On Call Reg Rep | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ‡HrsUnits=Units (Units not included in Totals)

**PAYROLL REGISTER**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 7/22/2022
Run Date: 7/20/2022    Run Number: 12

CPS5067 - Audubon Fertility

Period Begin Date: 7/2/2022
Period End Date: 7/15/2022
Pay Period: 12
Payroll Type: Regular Payroll

---

**Regan, Debbie W**
Emp #: 13

Hourly Rate:
Status:        Active        Net Pay:

Hire Date: 9/6/2012
Birth Date:

Federal: Married Filing Jointly or
Qualifying Widow(er)
State LA:

Add Tax:
Add Tax:
Exempts: 0

Res State: LA
Work State: LA

REGULAR CHECK          Gross Wage:        Paid Gross:

Direct Deposit: Checking

Check Amount:        Voucher #:  V9A2991

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | |
| PTO | | | | | On Call Reg Rep | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | |

Totals:        Totals:        Totals:

---

**Robinson, Garinisha Sonjameker**
Emp #: 22

Hourly Rate:
Status:        Active        Net Pay:

Hire Date: 3/30/2021
Birth Date:

Federal: Single or Married Filing
Separately
State LA:

Add Tax:
Add Tax:
Exempts:

Res State: LA
Work State: LA

REGULAR CHECK          Gross Wage:        Paid Gross:

Direct Deposit: Checking
Checking

Check Amount:        Voucher #:  V9A2992

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Split Crit Care | | MED EE | | | | |
| Parental Leave | | | | | Accident Ins | | FEDERAL WH | | | | |
| Overtime | | | | | Vol Life | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | | | | | |
| Holiday | | | | | | | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |

Totals:        Totals:        Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Unit=Units (Units not included in Totals)

**isolved**
Formerly: Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

| Client ID: | CPS5067 - Audubon Fertility, | | | |
|---|---|---|---|---|
| Pay Group: | Bi-weekly | | | |
| Check Date: | 7/22/2022 | | | |
| Run Date: | 7/20/2022 | Run Number: 12 | | |

Period Begin Date: 7/2/2022
Period End Date: 7/15/2022
Pay Period: 12
Payroll Type: Regular Payroll

### Shisa, Alexa
Emp #: 2

| | | Hourly Rate: | | Hire Date: 2/13/2019 | Federal: Married Filing Jointly or | | Res State: | LA |
|---|---|---|---|---|---|---|---|---|
| | | Status: | Active | Birth Date: | Qualifying Widow(er) | | Work State: | LA |
| | | | | | State LA: | | | |

Exemptes: 0    Add Tax:    Add Tax:    Voucher #: V942993

| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Wage | Tax | YTD Wage   YTD Tax |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD |
|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | |
| Parental Leave | | | | | 401K | | FEDERAL WH | |
| Overtime | | | | | Life Insurance | | LOUISIANA WH | |
| Holiday | | | | | Vol Life | | | |
| PTO | | | | | On Call Reg Rep | | | |
| Weend Shift Dif | | | | | | | | |
| On-Call | | | | | | | | |
| 401K Match* | | | | | | | | |
| Provider PTO | | | | | | | | |
| Edu/Conf Time | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | |

### Stockman, Shakera
Emp #: 31

| | | Hourly Rate: | | Hire Date: 2/8/2022 | Federal: Head of Household | | Res State: | LA |
|---|---|---|---|---|---|---|---|---|
| | | Status: | Active | Birth Date: | | | Work State: | LA |
| | | | | | State LA: | | | |

Exemptes: 3    Add Tax:    Add Tax:    Voucher #: V942994

| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Wage | Tax | YTD Wage   YTD Tax |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD |
|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | |
| OnCall Reg Rat | | | | | Vision | | MED EE | |
| Unpaid Time Offt | | | | | ST Disability | | FEDERAL WH | |
| Holiday | | | | | Cancer Ins | | LOUISIANA WH | |
| PTO | | | | | Accident Ins | | | |
| Weend Shift Dif | | | | | Vol Life | | | |
| | | | | | On Call Reg Rep | | | |
| | | | | | Accident Post | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | |

*Memo Calculation (not included in totals)   #Non-Paid Earning (not included in totals)   **Reimbursement (included in totals)   +Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

| Client ID: | CPS5067 - Audubon Fertility | | |
|---|---|---|---|
| Pay Group: | Bi-weekly | | |
| Check Date: | 7/22/2022 | | |
| Run Date: | 7/20/2022 | Run Number: 12 | |

Period Begin Date: 7/2/2022
Period End Date: 7/15/2022
Pay Period: 12
Payroll Type: Regular Payroll

---

**Tessitore, Taylor Morvant**
Emp #: 28

| | | Hourly Rate: | | Hire Date: 10/7/2021 | Federal: Single or Married Filing Separately | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | Status: Active | | Birth Date: | State LA | | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | Voucher #: V942995 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Holiday | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Ulrich, Nicole**
Emp #: 26

| | | Per Pay Salary: | | Hire Date: 8/25/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | Status: Active | | Birth Date: | State LA | | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | Voucher #: V942996 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | Medical | | MED EE | | | | | |
| Salary | | | | | Vision | | FEDERAL WH | | | | | |
| 401K Match* | | | | | 401K | | LOUISIANA WH | | | | | |
| Provider PTO | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Westerfield, Natara**
Emp #: 23

| | | Hourly Rate: | | Hire Date: 4/6/2021 | Federal: Head of Household | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | Status: Active | | Birth Date: | State LA | | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | Voucher #: V942997 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | 401K | | LOUISIANA WH | | | | | |
| PTO | | | | | Life Insurance | | | | | | | |
| Wkend Shift Dif | | | | | Accident Ins | | | | | | | |
| 401K Match* | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units=Units (Units not included in Totals)

**isolved**
Insperity Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

**PAYROLL REGISTER**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 7/22/2022
Run Date: 7/20/2022    Run Number: 12

Period Begin Date: 7/2/2022
Period End Date: 7/15/2022
Pay Period: 12
Payroll Type: Regular Payroll

CPS5067 - Audubon Fertility

## Company Total

| | | | |
|---|---|---|---|
| Employees Paid: 22 | Voids/Manuals Included: None | Total Net Pay: | Total Check Amount: | Active: 22 |
| Live Checks: 0 | Check Numbers: None | Live Check Net Pay: | Live Check Amount: | Inactive: 1 |
| Vouchers: 22 | Direct Deposit Vouchers: V942976 - V942997 | Direct Deposits: 27 | Total Direct Deposit: | Terminated: 7 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Parental Leave | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Overtime | | | | | | 401K | | | | | | | |
| Holiday Worked | | | | | | Life Insurance | | | | | | | |
| Holiday | | | | | | Spfcnt Crit Care | | | | | | | |
| Salary | | | | | | Cancer Ins | | | | | | | |
| PTO | | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | |
| On-Call | | | | | | Reg PTO | | | | | | | |
| Provider PTO | | | | | | On Call Reg Rep | | | | | | | |
| 401K Match* | | | | | | Accident Post | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units+Units (Units not included in Totals)

**ısolved**
Insocured by Crescent Payroll Solutions Inc.

**PAYROLL REGISTER**

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 7/22/2022
**Run Date:** 7/20/2022     Run Number: 12

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

**Period Begin Date:** 7/2/2022
**Period End Date:** 7/15/2022
**Pay Period:** 12
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER**

isolved

Page 10
Created on: 4/3/2022 2:02:38 PM

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

| | |
|---|---|
| Client ID: CPS5067 - Audubon Fertility | Period Begin Date: 7/16/2022 |
| Pay Group: Biweekly | Period End Date: 7/29/2022 |
| Check Date: 8/5/2022 | Pay Period: 13 |
| Run Date: 8/3/2022 | Payroll Type: Regular Payroll |

**Blum, Jamie**
Emp #: 29

Hourly Rate:    Status: Active    Net Pay:
Hire Date: 12/13/2021   Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
Res State: LA   Work State: LA
Add Tax:
Exempts: 0   Add Tax:

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | Vision | | | FEDERAL WH | | | | |
| Overtime | | | | | | 401K | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

**D'Antonio, Alison**
Emp #: 18

Hourly Rate:    Status: Active    Net Pay:
Hire Date: 3/1/2021   Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
Res State: LA   Work State: LA
Add Tax:
Exempts: 0   Add Tax:

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | On Call Reg Rep | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

**Doubleday, Erika**
Emp #: 3

Hourly Rate:    Status: Active    Net Pay:
Hire Date: 5/30/2017   Birth Date:
Federal: Single or Married Filing Separately
State LA:
Res State: LA   Work State: LA
Add Tax:
Exempts: 0   Add Tax:

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Overtime | | | | | | ST Disability | | | FEDERAL WH | | | | |
| Holiday Worked | | | | | | 401K | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | | | | | |
| Holiday | | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)



isolved
Innovative Crescent Payroll Solutions Inc

Created on: 8/3/2022 12:27:24 PM

**PAYROLL REGISTER PREVIEW**

**CPS5067 - Audubon Fertility**

| | | |
|---|---|---|
| Client ID: CPS5067 - Audubon Fertility | | Period Begin Date: 7/16/2022 |
| Pay Group: Bi-weekly | | Period End Date: 7/29/2022 |
| Check Date: 8/5/2022 | | Pay Period: 13 |
| Run Date: 8/3/2022 | | Payroll Type: Regular Payroll |

**Garcia, Esperanza S**
**Emp #: 41**

| | | |
|---|---|---|
| Hourly Rate: | Hire Date: 7/11/2022 | Federal: Head of Household |
| Status: Active | Birth Date: | State LA: |
| | | Res State: LA |
| | | Work State: LA |
| | | Exempt: 1   Addl Tax: |
| | | Addl Tax: |

**REGULAR CHECK**

| Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | Check Amount: | | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Worked Shift Dif | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

**Gremillion, Morgan**
**Emp #: 19**

| | | |
|---|---|---|
| Per Pay Salary: | Hire Date: 3/2/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) |
| Status: Active | Birth Date: | State LA: |
| | | Res State: LA |
| | | Work State: LA |
| | | Exempt: 3   Addl Tax: |
| | | Addl Tax: |

**REGULAR CHECK**

| Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking | Check Amount: | | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | 401K | | | SOC SEC EE | | | | |
| Parental Leave | | | | | | Vol Life | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | On Call Reg Rep | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| Salary | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

**Hubbard, Kane Daniel**
**Emp #: 40**

| | | |
|---|---|---|
| Per Pay Salary: | Hire Date: 7/6/2022 | Federal: Married Filing Jointly or Qualifying Widow(er) |
| Status: Active | Birth Date: | State LA: Married |
| | | Res State: LA |
| | | Work State: LA |
| | | Exempt: 2   Addl Tax: |
| | | Addl Tax: |

**REGULAR CHECK**

| Gross Wage: | Paid Gross: | Net Pay: | | Direct Deposit: Checking Checking | Check Amount: | | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**isolved**
Community Crescent Payroll Solutions Inc.

**PAYROLL REGISTER PREVIEW**

Page 2
Created on: 8/3/2022 12:27:24 PM

**Client ID:** CPS067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 8/5/2022
**Run Date:** 8/3/2022

## PAYROLL REGISTER PREVIEW
### CPS067 - Audubon Fertility

**Period Begin Date:** 7/16/2022
**Period End Date:** 7/29/2022
**Pay Period:** 13
**Payroll Type:** Regular Payroll

---

**Ivey, Ja'ivelthia**
**Emp #: 5**

| | | Hourly Rate: | Status: | Active | Hire Date: 11/16/2020 | Federal: Head of Household | Exempt: 3 | Add'l Tax: $ | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Birth Date: | State LA: | | Add'l Tax: | Work State: LA |

**REGULAR CHECK**  Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   **Check Amount:**   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | | | |
| Overtime | | | | | | ST Disability | | FEDERAL WH | | | | | | |
| Holiday | | | | | | Accident Ins | | LOUISIANA WH | | | | | | |
| PTO | | | | | | Vol Life | | | | | | | | |
| Wkend Shift Dif | | | | | | On Call Reg Rep | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | | |

---

**Jones, Tracey**
**Emp #: 34**

| | | Hourly Rate: | Status: | Active | Hire Date: 5/9/2022 | Federal: Head of Household | Exempt: 2 | Add'l Tax: | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Birth Date: | State LA: Single | | Add'l Tax: | Work State: LA |

**REGULAR CHECK**  Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   **Check Amount:**   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | On Call Reg Rep | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | | | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | | | | | | |
| Overtime | | | | | | | | LOUISIANA WH | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | | |

---

**Mandich, Marisa Rachel**
**Emp #: 38**

| | | Hourly Rate: | Status: | Active | Hire Date: 6/8/2022 | Federal: Single or Married Filing Separately | Exempt: | Add'l Tax: | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Birth Date: | State LA: | | Add'l Tax: | Work State: LA |

**REGULAR CHECK**  Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   **Check Amount:**   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | | SOC SEC EE | | | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units+Units (Units not included in Totals)

**isolved**
Newwater Cronwell Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Page 3
Created on: 8/3/2022 12:27:24 PM

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 8/5/2022
**Run Date:** 8/3/2022

**Period Begin Date:** 7/16/2022
**Period End Date:** 7/29/2022
**Pay Period:** 13
**Payroll Type:** Regular Payroll

---

**Morgan, Samantha Colin**
**Emp #: 39**

| Hourly Rate: | Status: Active | Hire Date: 6/20/2022 | Birth Date: | Federal: Single or Married Filing Separately State LA: | | Res State: LA | Work State: LA |

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Exempts: 0 | Add'l Tax: | Add'l Tax: | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

**Neumann, Toni**
**Emp #: 8**

| Hourly Rate: | Status: Active | Hire Date: 9/4/2018 | Birth Date: | Federal: Single or Married Filing Separately State LA: | | Res State: LA | Work State: LA |

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Savings Checking | Check Amount: | | Exempts: 0 | Add'l Tax: | Add'l Tax: | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | 401K | | | MED EE | | | | |
| Parental Leave | | | | | Life Insurance | | | FEDERAL WH | | | | |
| Overtime | | | | | Accident Ins | | | LOUISIANA WH | | | | |
| Holiday | | | | | Vol Life | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

**Osorio, Sheila P**
**Emp #: 37**

| Hourly Rate: | Status: Active | Hire Date: 5/16/2022 | Birth Date: | Federal: Married State LA: Married | | Res State: LA | Work State: LA |

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Exempts: | Add'l Tax: | Add'l Tax: | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | |
| | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Biweekly
**Check Date:** 8/5/2022
**Run Date:** 8/3/2022

CPS5067 - Audubon Fertility

**Period Begin Date:** 7/16/2022
**Period End Date:** 7/29/2022
**Pay Period:** 13
**Payroll Type:** Regular Payroll

---

### Poche, Amanda R
**Emp #:** 11

| Hourly Rate: | Status: | Active | Hire Date: 1/24/2013 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Res State: LA | Work State: LA |

**Gross Wage:**    **Paid Gross:**    **Net Pay:**    Direct Deposit: Checking    **Check Amount:**    Exempts: 0   Add'l Tax:   Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | Add'l Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | | |
| Overtime | | | | | 401K | | FEDERAL WH | | | | | | |
| Holiday | | | | | Cancer Ins | | LOUISIANA WH | | | | | | |
| PTO | | | | | Vol Life | | | | | | | | |
| Weend Shift Dif | | | | | On Call Reg Rep | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

---

### Regan, Debbie W
**Emp #:** 13

| Hourly Rate: | Status: | Active | Hire Date: 9/6/2012 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Res State: LA | Work State: LA |

**Gross Wage:**    **Paid Gross:**    **Net Pay:**    Direct Deposit: Checking    **Check Amount:**    Exempts: 0   Add'l Tax:   Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | Add'l Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | | |
| PTO | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

---

### Robinson, Garinisha Sonjameker
**Emp #:** 22

| Hourly Rate: | Status: | Active | Hire Date: 3/30/2021 | Birth Date: | Federal: Single or Married Filing Separately | State LA: | Res State: LA | Work State: LA |

**Gross Wage:**    **Paid Gross:**    **Net Pay:**    Direct Deposit: Checking    **Check Amount:**    Exempts:   Add'l Tax:   Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | Add'l Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | Split Col Care | | MED EE | | | | | | |
| Parental Leave | | | | | Accident Ins | | FEDERAL WH | | | | | | |
| Overtime | | | | | Vol Life | | LOUISIANA WH | | | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Weend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

**isolved**
Generate Greatest Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 8/5/2022
Run Date: 8/3/2022

Period Begin Date: 7/16/2022
Period End Date: 7/29/2022
Pay Period: 13
Payroll Type: Regular Payroll

**Shiss, Alexa**
Emp #: 2

Hourly Rate:
Status: Active
Hire Date: 2/13/2019
Birth Date:

Res State: LA
Work State: LA

Exempts: 0   Add Tax:   Add Tax:

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | Net Pay: | | Direct Deposit: Checking | Check Amount: | | | Check #: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Federal: Married Filing Jointly or Qualifying Widow(er) State LA: | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | MED EE | | | | |
| Parental Leave | | | | | | 401K | | FEDERAL WH | | | | |
| Overtime | | | | | | Life Insurance | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | | | | |
| Holiday | | | | | | On Call Reg Rep | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

**Stockman, Shakera**
Emp #: 31

Hourly Rate:
Status: Active
Hire Date: 2/8/2022
Birth Date:

Res State: LA
Work State: LA

Exempts: 3   Add Tax:   Add Tax:

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | Net Pay: | | Direct Deposit: Checking | Check Amount: | | | Check #: |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Federal: Head of Household State LA: | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday | | | | | | Cancer Ins | | LOUISIANA WH | | | | |
| PTO | | | | | | Accident Ins | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | |
| | | | | | | On Call Reg Rep | | | | | | |
| | | | | | | Accident Post | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**isolved**

PAYROLL REGISTER PREVIEW

Page 6
Created on: 8/4/2022 12:27:24 PM

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 8/5/2022
**Run Date:** 8/3/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 7/16/2022
**Period End Date:** 7/29/2022
**Pay Period:** 13
**Payroll Type:** Register Payroll

---

**Tessitore, Taylor Morvant**
**Emp #: 28**

| | | Hourly Rate: | | Status: Active | | Hire Date: 10/7/2021 | Birth Date: | | Federal: Single or Married Filing Separately | | | | Res State: LA | Work State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Gross Wage: | | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | State: LA | | Exempts: 2 | Add'l Tax: | Add'l Tax: | Check #: | |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Overtime | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Ulrich, Nicole**
**Emp #: 26**

| | | Per Pay Salary: | | Status: Active | | Hire Date: 8/25/2021 | Birth Date: | | Federal: Married Filing Jointly or Qualifying Widow(er) | | | | Res State: LA | Work State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Gross Wage: | | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | State: LA | | Exempts: 2 | Add'l Tax: | Add'l Tax: | Check #: | |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| OnCall Reg Rat | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | Medical | | MED EE | | | | | |
| Salary | | | | | Vision | | FEDERAL WH | | | | | |
| 401K Match* | | | | | 401K | | LOUISIANA WH | | | | | |
| Provider PTO | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Westerfield, Natara**
**Emp #: 23**

| | | Hourly Rate: | | Status: Active | | Hire Date: 4/6/2021 | Birth Date: | | Federal: Head of Household | | | | Res State: LA | Work State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Gross Wage: | | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | State: LA | | Exempts: 4 | Add'l Tax: | Add'l Tax: | Check #: | |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | Life Insurance | | LOUISIANA WH | | | | | |
| PTO | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | |
| 401K Match* | | | | | On Call Reg Rep | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units+Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 8/5/2022
Run Date: 8/3/2022

CPS5067 - Audubon Fertility

Period Begin Date: 7/16/2022
Period End Date: 7/29/2022
Pay Period: 13
Payroll Type: Regular Payroll

## Company Total

| Employees Paid: | 20 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 20 |
|---|---|---|---|---|---|---|---|---|---|
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 3 |
| Vouchers: | 20 | Direct Deposit Vouchers: | - | Direct Deposits: | 25 | Total Direct Deposits: | | Terminated: | 7 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC-SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Parental Leave | | | | | | Vision | | | FEDERAL WH | | | | |
| Holiday Worked | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Overtime | | | | | | 401K | | | | | | | |
| Unpaid Time Off* | | | | | | Life Insurance | | | | | | | |
| Holiday | | | | | | SpEvt Crit Care | | | | | | | |
| Salary | | | | | | Cancer Ins | | | | | | | |
| PTO | | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | |
| On-Call | | | | | | Neg PTO | | | | | | | |
| Provider PTO | | | | | | On Call Reg Rep | | | | | | | |
| 401K Match* | | | | | | Accident Post | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved

Client ID: CPS5067 - Audubon Fertiltiy
Pay Group: Bi-weekly
Check Date: 8/5/2022
Run Date: 8/3/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Period Begin Date: 7/16/2022
Period End Date: 7/29/2022
Pay Period: 13
Payroll Type: Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **PR=Inturement (included in totals)   #Non-Paid Earning (not included in totals)   **exUnits=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved
Insource Connect Payroll Solutions Inc.

Page 9
Created on: 8/3/2022 12:27:24 PM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 8/19/2022
Run Date: 8/17/2022

CPS5067 - Audubon Fertility

Period Begin Date: 7/30/2022
Period End Date: 8/12/2022
Pay Period: 14
Payroll Type: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

| Hourly Rate: | Status: | | Hire Date: 12/13/2021 | Birth Date: | Active | Federal: Married Filing Jointly or Qualifying Widow(er) | | State LA: | Res State: LA | Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | Vision | | | FEDERAL WH | | | | |
| Overtime | | | | | | 401K | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

---

**D'Antonio, Allison**
Emp #: 18

| Hourly Rate: | Status: | | Hire Date: 3/1/2021 | Birth Date: | Active | Federal: Married Filing Jointly or Qualifying Widow(er) | | State LA: | Res State: LA | Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | On Call Reg Rep | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

---

**Doubleday, Erika**
Emp #: 3

| Hourly Rate: | Status: | | Hire Date: 5/30/2017 | Birth Date: | Active | Federal: Single or Married Filing Separately | | State LA: | Res State: LA | Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | | FEDERAL WH | | | | |
| Holiday Worked | | | | | | 401K | | | LOUISIANA WH | | | | |
| Overtime | | | | | | Vol Life | | | | | | | |
| Holiday | | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Wk End Dollars | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

---

Exempts: 0   Add'l Tax:   Add'l Tax:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

isolved

PAYROLL REGISTER PREVIEW

Page 1
Created on: 8/17/2022 4:00:20 PM

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 8/19/2022
Run Date: 8/17/2022

Period Begin Date: 7/30/2022
Period End Date: 8/12/2022
Pay Period: 14
Payroll Types: Regular Payroll

---

**Garcia, Esperanza S**
Emp #: 41

| | | Hourly Rate: | | Status: | Active | Hire Date: 7/11/2022 | Birth Date: | Federal: Head of Household | State LA: | | Res State: LA | Work State: LA |
| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | Direct Deposit: Checking | | Exempts: 1 | Add Tax: | Add Tax: | Check Amount: | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | SOC SEC EE | | | | | |
| Wkend Shift Dif | | | | | | | | | MED EE | | | | | |
| | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | Totals: | | | | | | | |

---

**Gremillion, Morgan**
Emp #: 19

| | | Per Pay Salary: | | Status: | Active | Hire Date: 3/2/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | | Res State: LA | Work State: LA |
| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | Direct Deposit: Checking | | Exempts: 3 | Add Tax: | Add Tax: | Check Amount: | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| OnCall Reg Rat | | | | | | 401K | | | SOC SEC EE | | | | | |
| Parental Leave | | | | | | Vol Life | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | On Call Reg Rep | | | FEDERAL WH | | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | | |
| Salary | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | | | |

---

**Hubbard, Kane Daniel**
Emp #: 40

| | | Per Pay Salary: | | Status: | Active | Hire Date: 7/6/2022 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) State LA: Married | | | Res State: LA | Work State: LA |
| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | Direct Deposit: Checking Checking | | Exempts: 2 | Add Tax: | Add Tax: | Check Amount: | Check #: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD | Taxes | | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | SOC SEC EE | | | | | |
| Salary | | | | | | | | | MED EE | | | | | |
| Vacation | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | Totals: | | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Unts (Units not included in Totals)

**isolved**
Beware Consored Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Page 2
Created or: 8/17/2022 4:00:20 PM

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

| Client ID: | CPS5067 - Audubon Fertility | | | | | Period Begin Date: | 7/30/2022 |
|---|---|---|---|---|---|---|---|
| Pay Group: | Bi-weekly | | | | | Period End Date: | 8/12/2022 |
| Check Dates: | 8/19/2022 | | | | | Pay Period: | 14 |
| Run Date: | 8/17/2022 | | | | | Payroll Type: | Regular Payroll |

**Ivey, Ja'keithia**
Emp #: 5

| | Hourly Rate: | | Hire Date: 11/16/2020 | Federal: Head of Household | Res State: LA |
|---|---|---|---|---|---|
| | Status: | Active | Birth Date: | State LA: | Work State: LA |
| | | | | | Exempt: 3 | Add Tax: $ |

Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| PTO | | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | | On Call Reg Rep | | | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | | |

**Jones, Tracey**
Emp #: 34

| | Hourly Rate: | | Hire Date: 5/9/2022 | Federal: Head of Household | Res State: LA |
|---|---|---|---|---|---|
| | Status: | Active | Birth Date: | State LA: Single | Work State: LA |
| | | | | | Exempt: 2 | Add Tax: |

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking   Checking    Check Amount:    Check #:

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | On Call Reg Rep | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | | |
| Overtime | | | | | | | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | | |

**Mandich, Marisa Rachel**
Emp #: 38

| | Hourly Rate: | | Hire Date: 6/8/2022 | Federal: Single or Married Filing Separately | Res State: LA |
|---|---|---|---|---|---|
| | Status: | Active | Birth Date: | State LA: | Work State: LA |
| | | | | | Exempt: | Add Tax: |

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | |
| Wkend Shift Dif | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  °HrsUnits+Units (Units not included in Totals)

**isolved**
Insanly Connected Payroll-Solutions

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Dates: 8/19/2022
Run Date: 8/17/2022

Period Begin Date: 7/30/2022
Period End Date: 8/12/2022
Pay Period: 14
Payroll Types: Regular Payroll

---

**Morgan, Samantha Colin**
Emp #: 39

| | | | | | | | Res State: LA |
| | | | | | | | Work State: LA |

Hourly Rate: | Status: | Active |
Hire Date: 6/20/2022 | Birth Date: |
Federal: Single or Married Filing Separately | State LA: |
Add Tax: | Add Tax: | Exempts: 0 |

Gross Wage: | Paid Gross: | Net Pay: |
Direct Deposit: Checking | Checking |
Check Amount: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Current | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | **Totals:** | | | | |

---

**Neumann, Toni**
Emp #: 8

| | | | | | | | Res State: LA |
| | | | | | | | Work State: LA |

Hourly Rate: | Status: | Active |
Hire Date: 9/4/2018 | Birth Date: |
Federal: Single or Married Filing Separately | State LA: |
Add Tax: | Add Tax: | Exempts: 0 |

Gross Wage: | Paid Gross: | Net Pay: |
Direct Deposit: Savings | Checking |
Check Amount: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Current | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | | MED EE | | | | | |
| Parental Leave | | | | | | 401K | | | FEDERAL WH | | | | | |
| Overtime | | | | | | Life Insurance | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | Accident Ins | | | | | | | | |
| PTO | | | | | | Vol Life | | | | | | | | |
| Wkend Shift Dif | | | | | | On Call Reg Reg | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +++pUnits=Units (Units not included in Totals)

**isolved**
Inova by Cornerstone Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Dates: 8/19/2022
Run Date: 8/17/2022

Period Begin Date: 7/30/2022
Period End Date: 8/12/2022
Pay Period: 14
Payroll Type: Regular Payroll

---

**Poche, Amanda R**
Emp #: 11

| | | Hourly Rate: | | Hire Date: 1/24/2013 | | Federal: Married Filing Jointly or | | | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Status: | Active | Birth Date: | | Qualifying Widow(er) | | | Add Tax: | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | State LA: | | Exempts: 0 | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | |
| Unpaid Time Off* | | | | | 401K | | FEDERAL WH | | | | | |
| Overtime | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| Holiday | | | | | Vol Life | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

**Regan, Debbie W**
Emp #: 13

| | | Hourly Rate: | | Hire Date: 9/6/2012 | | Federal: Married Filing Jointly or | | | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Status: | Active | Birth Date: | | Qualifying Widow(er) | | | Add Tax: | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | State LA: | | Exempts: 0 | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | |
| PTO | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

**Robinson, Garinisha Sonjameker**
Emp #: 22

| | | Hourly Rate: | | Hire Date: 3/30/2021 | | Federal: Single or Married Filing | | | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Status: | Active | Birth Date: | | Separately | | | Add Tax: | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | State LA: | | Exempts: | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | | |
| Parental Leave | | | | | Split Crit Care | | MED EE | | | | | |
| OnCall Reg Rat | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | Vol Life | | LOUISIANA WH | | | | | |
| Overtime | | | | | On Call Reg Rep | | | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  *Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

| Client ID: | CPS5067 - Audubon Fertility | | Period Begin Date: 7/30/2022 |
|---|---|---|---|
| Pay Group: | Bi-weekly | | Period End Date: 8/12/2022 |
| Check Dates: | 8/19/2022 | | Pay Period: 14 |
| Run Date: | 8/17/2022 | | Payroll Type: Regular Payroll |

**Sbiss, Alexa**
Emp #: 2

Hourly Rate:
Status: Active
Hire Date: 2/13/2019
Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
Exempts: 0
Res State: LA
Work State: LA
Add'l Tax:
Add'l Tax:

**REGULAR CHECK** — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Parental Leave | | | | | | ST Disability | MED EE | | | | |
| OnCall Reg Rat | | | | | | 401K | FEDERAL WH | | | | |
| Overtime | | | | | | Life Insurance | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | | | |
| Holiday | | | | | | On Call Reg Rep | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | **Totals:** | | | | |

**Stockman, Shakera**
Emp #: 31

Hourly Rate:
Status: Active
Hire Date: 2/8/2022
Birth Date:
Federal: Head of Household
State LA:
Exempts: 3
Res State: LA
Work State: LA
Add'l Tax:
Add'l Tax:

**REGULAR CHECK** — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | MED EE | | | | |
| Unpaid Time Off* | | | | | | ST Disability | FEDERAL WH | | | | |
| Holiday | | | | | | Cancer Ins | LOUISIANA WH | | | | |
| PTO | | | | | | Accident Ins | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | |
| | | | | | | On Call Reg Rep | | | | | |
| | | | | | | Accident Post | | | | | |
| **Totals:** | | | | | | **Totals:** | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved

Page 6
Created on 8/17/2022 4:00:21 PM

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 8/19/2022
**Run Date:** 8/17/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 7/30/2022
**Period End Date:** 8/12/2022
**Pay Period:** 14
**Pay Type:** Regular Payroll

---

**Tessitore, Taylor Morvant**
**Emp #: 28**

| | Hourly Rate: | | Hire Date: 10/7/2021 | Federal: Single or Married Filing Separately | Res State: LA |
| | Status: Active | | Birth Date: | | Work State: LA |
| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | State LA: | |
| | | | | Exempts: 2 | Add Tax: |
| | | | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Overtime | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Ulrich, Nicole**
**Emp #: 26**

| | Per Pay Salary: | | Hire Date: 8/25/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| | Status: Active | | Birth Date: | | Work State: LA |
| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | State LA: | |
| | | | | Exempts: 2 | Add Tax: |
| | | | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | Medical | | MED EE | | | | | |
| Salary | | | | | Vision | | FEDERAL WH | | | | | |
| 401K Match* | | | | | 401K | | LOUISIANA WH | | | | | |
| Provider PTO | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Westerfield, Natara**
**Emp #: 23**

| | Hourly Rate: | | Hire Date: 4/6/2021 | Federal: Head of Household | Res State: LA |
| | Status: Active | | Birth Date: | | Work State: LA |
| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | State LA: | |
| | | | | Exempts: 4 | Add Tax: |
| | | | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | Life Insurance | | LOUISIANA WH | | | | | |
| PTO | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | |
| 401K Match* | | | | | On Call Reg Rep | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 8/19/2022
**Run Date:** 8/17/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 7/30/2022
**Period End Date:** 8/12/2022
**Pay Period:** 14
**Payroll Type:** Regular Payroll

## Company Total

| | | | | | |
|---|---|---|---|---|---|
| **Employees Paid:** 19 | **Voids/Manuals Included:** None | **Total Net Pay:** | **Total Check Amount:** | **Active:** 21 |
| **Live Checks:** 0 | **Check Numbers:** None | **Live Check Net Pay:** | **Live Check Amount:** | **Inactive:** 3 |
| **Vouchers:** 19 | **Direct Deposit Vouchers:** - | **Direct Deposits:** | **Total Direct Deposit:** | **Terminated:** 7 |
| | | 24 | | |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Personal Leave | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Holiday Worked | | | | | | 401K | | | | | | | |
| Overtime | | | | | | Life Insurance | | | | | | | |
| Holiday | | | | | | Spl/t Crit Care | | | | | | | |
| Salary | | | | | | Cancer Ins | | | | | | | |
| Vacation | | | | | | Accident Ins | | | | | | | |
| PTO | | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | | Neg PTO | | | | | | | |
| On-Call | | | | | | On Call Reg Rep | | | | | | | |
| Provider PTO | | | | | | Accident Post | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| Wknd Dollars | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##reUnits=Units (Units not included in Totals)

isolved
Innovative Onboard Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 8/19/2022
**Run Date:** 8/17/2022

**Period Begin Date:** 7/30/2022
**Period End Date:** 8/12/2022
**Pay Period:** 14
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^^Hrs/Units/Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Innovative Crescent Payroll Solutions Inc

Page 9
Created on 8/17/2022 4:00:21 PM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 9/2/2022
Run Date: 8/31/2022

CPS5067 - Audubon Fertility

Period Begin Date: 8/13/2022
Period End Date: 8/26/2022
Pay Period: 15
Payroll Type: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

Hire Date: 12/13/2021
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status:

Net Pay:

Add Tax:
Add Tax:
Exempts: 0

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | MED EE | | | | |
| Unpaid Time Off* | | | | | | Vision | FEDERAL WH | | | | |
| Overtime | | | | | | 401K | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | **Totals:** | | | | |

---

**D'Antonio, Alison**
Emp #: 18

Hire Date: 3/1/2021
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status:

Net Pay:

Add Tax:
Add Tax:
Exempts: 0

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | On Call Reg Rep | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | **Totals:** | | | | |

---

**Doubleday, Erika**
Emp #: 3

Hire Date: 5/30/2017
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status:

Net Pay:

Add Tax:
Add Tax:
Exempts: 0

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | MED EE | | | | |
| Overtime | | | | | | ST Disability | FEDERAL WH | | | | |
| Holiday Worked | | | | | | 401K | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | | | |
| Holiday | | | | | | On Call Reg Rep | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ##Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | | Period Begin Date: 8/13/2022 |
|---|---|---|---|
| Pay Group: Bi-weekly | | | Period End Date: 8/26/2022 |
| Check Date: 9/2/2022 | | | Pay Period: 15 |
| Run Date: 8/31/2022 | | | Payroll Type: Regular Payroll |

**Garcia, Esperanza S**

| Emp #: 41 | | Hourly Rate: | Hire Date: 7/11/2022 | Federal: Head of Household | | Res State: LA |
|---|---|---|---|---|---|---|
| | | Status: Active | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Exempts: 1 | Add'l Tax: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Add'l Tax: | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | Wage | Tax | YTD Wage | YTD Tax |
| Wkend Shift Dif | | | | | | | MED EE | | | | |
| | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | | |

**Gremillion, Morgan**

| Emp #: 19 | | Per Pay Salary: | Hire Date: 3/2/2021 | Federal: Married Filing Jointly or | | Res State: LA |
|---|---|---|---|---|---|---|
| | | Status: Active | Birth Date: | Qualifying Widow(er) | | Work State: LA |
| | | | | State LA: | | |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Exempts: 3 | Add'l Tax: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Add'l Tax: | |
|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | 401K | | SOC SEC EE | | Wage | Tax | YTD Wage | YTD Tax |
| Parental Leave | | | | | Vol Life | | MED EE | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | FEDERAL WH | | | | |
| Holiday | | | | | | | LOUISIANA WH | | | | |
| Salary | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | |

**Ivey, Ja'keithia**

| Emp #: 5 | | Hourly Rate: | Hire Date: 11/16/2020 | Federal: Head of Household | | Res State: LA |
|---|---|---|---|---|---|---|
| | | Status: Active | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Exempts: 3 | Add'l Tax: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Add'l Tax: | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | Wage | Tax | YTD Wage | YTD Tax |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | Accident Ins | | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | |
| 401K Match* | | | | | On Call Reg Rep | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hour/pate/units (Units not included in Totals)

**isolved**
*a service of Crescent Payroll Solutions Inc*

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertilty
Pay Group: Bi-weekly
Check Dates: 9/2/2022
Run Date: 8/31/2022

CPS5067 - Audubon Fertility

Period Begin Date: 8/13/2022
Period End Date: 8/26/2022
Pay Period: 15
Payroll Type: Regular Payroll

---

**Jones, Tracey**
Emp #: 34

| Hourly Rate: | Status: | Active | Hire Date: 5/9/2022 | Birth Date: | Federal: Head of Household | State LA: Single | Res State: LA | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Checking | Exempts: 2 | Add'l Tax: | Add'l Tax: | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | On Call Reg Rep | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | | | | |
| Overtime | | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

**Mandich, Marisa Rachel**
Emp #: 38

| Hourly Rate: | Status: | Active | Hire Date: 6/6/2022 | Birth Date: | Federal: Single or Married Filing Separately | State LA: | Res State: LA | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Exempts: | Add'l Tax: | Add'l Tax: | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | |
| Wkend Shift Dif | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

**Morgan, Samantha Colin**
Emp #: 39

| Hourly Rate: | Status: | Active | Hire Date: 6/20/2022 | Birth Date: | Federal: Single or Married Filing Separately | State LA: | Res State: LA | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Checking | Exempts: 0 | Add'l Tax: | Add'l Tax: | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##HrsUnits=Units (Units not included in Totals)

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 9/2/2022
**Run Date:** 8/31/2022

## PAYROLL REGISTER PREVIEW
### CPS5067 - Audubon Fertility

**Period Begin Date:** 8/13/2022
**Period End Date:** 8/26/2022
**Pay Period:** 15
**Payroll Type:** Regular Payroll

---

**Neumann, Toni**
**Emp #: 8**

| Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | Res State: LA |
| Status: | Active | Birth Date: | State LA | Work State: LA |

Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Savings  Checking  Exempts: 0  Add Tax:  Add Tax:  Check Amount:  Check #:

### REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | | | MED EE | | | | |
| Parental Leave | | | | | | Life Insurance | | | | FEDERAL WH | | | | |
| Overtime | | | | | | Accident Ins | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | **Totals:** | | | | |

---

**Pitre, Kylee Rae**
**Emp #: 42**

| Hourly Rate: | | Hire Date: 8/22/2022 | Federal: Single or Married Filing Separately | Res State: LA |
| Status: | Active | Birth Date: | State LA Single | Work State: LA |

Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking  Exempts: 0  Add Tax:  Add Tax:  Check Amount:  Check #:

### REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | | MED EE | | | | |
| | | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | | **Totals:** | | | | |

---

**Poche, Amanda R**
**Emp #: 11**

| Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| Status: | Active | Birth Date: | State LA | Work State: LA |

Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking  Exempts: 0  Add Tax:  Add Tax:  Check Amount:  Check #:

### REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | 401K | | | | FEDERAL WH | | | | |
| Overtime | | | | | | Cancer Ins | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  +Hrs/Units=Units (Units not included in Totals)

## PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 9/2/2022
Run Date: 8/31/2022

CPS5067 - Audubon Fertility

Period Begin Date: 8/13/2022
Period End Date: 8/26/2022
Pay Period: 15
Payroll Type: Regular Payroll

---

**Regano, Debbie W**
Emp #: 13

| | Hourly Rate: | | Active | Hire Date: 9/6/2012 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| | Status: | | Net Pay: | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Direct Deposit: Checking    Current:    Check Amount:    Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | |
| PTO | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

Exempts: 0   Add Tax:   Add Tax:

---

**Robinson, Garinisha Sonjameker**
Emp #: 22

| | Hourly Rate: | | Active | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | | Res State: LA |
| | Status: | | Net Pay: | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK    Gross Wage:    Paid Gross:    Direct Deposit: Checking    Current:    Check Amount:    Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Split Crit Care | | MED EE | | | | | |
| Parental Leave | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Overtime | | | | | Vol Life | | LOUISIANA WH | | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

Exempts:   Add Tax:   Add Tax:

---

*Memo Calculation (not included in totals)   **Memo reamant (included in totals)   ***Reimbursement (not included in totals)   #Non-Paid Earning (not included in totals)   ^HrsUnits=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
insource Consued Payroll Solutions Inc

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 9/2/2022
Run Date: 8/31/2022

## PAYROLL REGISTER PREVIEW
## CPS5067 - Audubon Fertility

Period Begin Date: 8/13/2022
Period End Date: 8/26/2022
Pay Period: 15
Payroll Type: Regular Payroll

**Shisa, Alexa**
Emp #: 2

Hire Date: 2/13/2019   Birth Date:
Hourly Rate:   Status:   Active   Net Pay:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

**REGULAR CHECK**
Gross Wage:   Paid Gross:   Check Amount:   Exempts: 0
Direct Deposit: Checking   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | Add Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | | MED EE | | | | | |
| Parental Leave | | | | | | 401K | | | FEDERAL WH | | | | | |
| Overtime | | | | | | Life Insurance | | | LOUISIANA WH | | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | | | | | | |
| Holiday | | | | | | On Call Reg Rep | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| Provider PTD | | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | |

**Stockmann, Shakera**
Emp #: 31

Hire Date: 2/8/2022   Birth Date:
Hourly Rate:   Status:   Active   Net Pay:

Federal: Head of Household
State LA:

Res State: LA
Work State: LA

**REGULAR CHECK**
Gross Wage:   Paid Gross:   Check Amount:   Exempts: 3
Direct Deposit: Checking   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | Add Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | | FEDERAL WH | | | | | |
| Holiday | | | | | | Cancer Ins | | | LOUISIANA WH | | | | | |
| PTO | | | | | | Accident Ins | | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | | |
| | | | | | | On Call Reg Rep | | | | | | | | |
| | | | | | | Accident Post | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

PAYROLL REGISTER PREVIEW

isolved

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertlity
Pay Group: Bi-weekly
Check Date: 9/2/2022
Run Date: 8/31/2022

CPS5067 - Audubon Fertility

Period Begin Date: 8/13/2022
Period End Date: 8/26/2022
Pay Period: 15
Payroll Type: Regular Payroll

---

**Tesstorn, Taylor Morvant**
Emp #: 28

Hourly Rate:
Status:

Active

Net Pay:

Hire Date: 10/7/2021
Birth Date:

Direct Deposit: Checking

Federal: Single or Married Filing
Separately
State LA:

Res State: LA
Work State: LA

Add Tax:
Add Tax:
Exempts: 2   Exempts: 2

| REGULAR CHECK | | | | | | | Check Amount: | | | Check #: | |
| Gross Wage: | | Paid Gross: | | Per Pay Salary: | | | | | | | |
| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Overtime | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

**Utrich, Nicole**
Emp #: 26

Hourly Rate:
Status:

Active

Net Pay:

Hire Date: 8/25/2021
Birth Date:

Direct Deposit: Checking

Federal: Married Filing Jointly or
Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

Add Tax:
Add Tax:
Exempts: 2   Exempts: 2

| REGULAR CHECK | | | | | | | Check Amount: | | | Check #: | |
| Gross Wage: | | Paid Gross: | | Per Pay Salary: | | | | | | | |
| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| OnCall Reg Rat | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | Medical | | MED EE | | | | | |
| Salary | | | | | Vision | | FEDERAL WH | | | | | |
| 401K Match* | | | | | 401K | | LOUISIANA WH | | | | | |
| Provider PTO | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

**Westerfield, Natara**
Emp #: 23

Hourly Rate:
Status:

Active

Net Pay:

Hire Date: 4/6/2021
Birth Date:

Direct Deposit: Checking

Federal: Head of Household

State LA:

Res State: LA
Work State: LA

Add Tax:
Add Tax:
Exempts: 4   Exempts: 4

| REGULAR CHECK | | | | | | | Check Amount: | | | Check #: | |
| Gross Wage: | | Paid Gross: | | Hourly Rate: | | | | | | | |
| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | 401K | | LOUISIANA WH | | | | | |
| PTO | | | | | Life Insurance | | | | | | | |
| Wkend Shift Dif | | | | | Accident Ins | | | | | | | |
| 401K Match* | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**



**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 9/2/2022
Run Date: 8/31/2022

Period Begin Date: 8/13/2022
Period End Date: 8/26/2022
Pay Period: 15
Payroll Type: Regular Payroll

## Company Total

| | | | |
|---|---|---|---|
| Employees Paid: | 19 | Voids/Manuals Included: | None |
| Live Checks: | 0 | Check Numbers: | None |
| Vouchers: | 19 | Direct Deposit Vouchers: | - |

Total Net Pay:
Live Check Net Pay:
Direct Deposits: 23

Total Check Amount:
Live Check Amount:
Total Direct Deposits:

Active: 20
Inactive: 3
Terminated: 8

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Parental Leave | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Overtime | | | | | | 401K | | | | | | | |
| Holiday Worked | | | | | | Life Insurance | | | | | | | |
| Holiday | | | | | | Split Crit Care | | | | | | | |
| Salary | | | | | | Cancer Ins | | | | | | | |
| Vacation | | | | | | Accident Ins | | | | | | | |
| PTO | | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | | Neg PTO | | | | | | | |
| On-Call | | | | | | On Call Reg Rep | | | | | | | |
| 401K Match* | | | | | | Accident Post | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 9/2/2022
**Run Date:** 8/31/2022

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

**Period Begin Date:** 8/13/2022
**Period End Date:** 8/26/2022
**Pay Period:** 15
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Ins/Units=Units (Units not included in Totals)

**isolved**
Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Page 9
Created on: 8/31/2022 1:35:27 PM

**PAYROLL REGISTER**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Dates: 9/16/2022
Run Date: 9/14/2022    Run Number: 16

CPS5067 - Audubon Fertility

Period Begin Date: 8/27/2022
Period End Date: 9/9/2022
Pay Period: 16
Payroll Type: Regular Payroll

---

**Blum, Jamie**
**Emp #: 29**

| | Hourly Rate: | | | Hire Date: 12/13/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| | Status: | Active | Net Pay: | Birth Date: | State LA: | Add Tax: | Work State: LA |
| Gross Wage: | Paid Gross: | | | Direct Deposit: Checking | | Exempts: 0    Add Tax: | |
| | | | | | | Check Amount: | Voucher #: V1028755 |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Medical | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | Vision | | FEDERAL WH | | | | | |
| Overtime | | | | | | 401K | | LOUISIANA WH | | | | | |
| Holiday | | | | | | Vol Life | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

**D'Antonio, Alison**
**Emp #: 18**

| | Hourly Rate: | | | Hire Date: 3/1/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| | Status: | Active | Net Pay: | Birth Date: | State LA: | Add Tax: | Work State: LA |
| Gross Wage: | Paid Gross: | | | Direct Deposit: Checking | | Exempts: 0    Add Tax: | |
| | | | | | | Check Amount: | Voucher #: V1028756 |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | On Call Reg Rep | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

**Doubleday, Erika**
**Emp #: 3**

| | Hourly Rate: | | | Hire Date: 5/30/2017 | Federal: Single or Married Filing Separately | | Res State: LA |
| | Status: | Active | Net Pay: | Birth Date: | State LA: | Add Tax: | Work State: LA |
| Gross Wage: | Paid Gross: | | | Direct Deposit: Checking | | Exempts: 0    Add Tax: | |
| | | | | | | Check Amount: | Voucher #: V1028757 |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | | |
| Holiday Worked | | | | | | ST Disability | | FEDERAL WH | | | | | |
| Overtime | | | | | | 401K | | LOUISIANA WH | | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | | | | | |
| Holiday | | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units=Units (Units not included in Totals)

isolved
Innovative Crescent Payroll Solutions Inc

Created on: 9/20/2022 1:31:12 PM

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | |
| --- | --- | --- |
| Pay Group: Bi-weekly | | |
| Check Date: 9/16/2022 | | |
| Run Date: 9/14/2022 | Run Number: 16 | |

Period Begin Date: 8/27/2022
Period End Date: 9/9/2022
Pay Period: 16
Payroll Type: Regular Payroll

---

**Garcia, Esperanza S**
Emp #: 41

| | Hourly Rate: | Hire Date: 7/11/2022 | Federal: Head of Household | Res State: LA |
| --- | --- | --- | --- | --- |
| | Status: | Birth Date: | State LA: | Work State: LA |
| Gross Wage: | Paid Gross: | Active | | Exempts: 1   Addl Tax: |
| | | Net Pay: | | Check Amount:   Addl Tax: |
| | | Direct Deposit: Checking | | Voucher #: V1028758 |

| REGULAR CHECK | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Per Pay Salary: | YTD Dollars | Deductions | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | | | SOC SEC EE | | | |
| Holiday | | | | | | | | | MED EE | | | |
| Wkend Shift Dif | | | | | | | | | FEDERAL WH | | | |
| | | | | | | | | | LOUISIANA WH | | | |
| Totals: | | | | | | Totals: | | | | | | |

---

**Gremillion, Morgan**
Emp #: 19

| | Per Pay Salary: | Hire Date: 3/2/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| --- | --- | --- | --- | --- |
| | Status: | Birth Date: | State LA: | Work State: LA |
| Gross Wage: | Paid Gross: | Active | | Exempts: 3   Addl Tax: |
| | | Net Pay: | | Check Amount:   Addl Tax: |
| | | Direct Deposit: Checking | | Voucher #: V1028759 |

| REGULAR CHECK | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Parental Leave | | | | | 401K | | | SOC SEC EE | | | |
| OnCall Reg Rat | | | | | Vol Life | | | MED EE | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | | FEDERAL WH | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | |
| Salary | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| Totals: | | | | | Totals: | | | | | | |

---

**Ivey, Ja'keithia**
Emp #: 5

| | Hourly Rate: | Hire Date: 11/16/2020 | Federal: Head of Household | Res State: LA |
| --- | --- | --- | --- | --- |
| | Status: | Birth Date: | State LA: | Work State: LA |
| Gross Wage: | Paid Gross: | Active | | Exempts: 3   Addl Tax: $ |
| | | Net Pay: | | Check Amount:   Addl Tax: |
| | | Direct Deposit: Checking | | Voucher #: V1028760 |

| REGULAR CHECK | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Current | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | Dental | | | SOC SEC EE | | | |
| OnCall Reg Rat | | | | | Vision | | | MED EE | | | |
| Overtime | | | | | ST Disability | | | FEDERAL WH | | | |
| Holiday | | | | | 401K | | | LOUISIANA WH | | | |
| PTO | | | | | Accident Ins | | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | |
| 401K Match* | | | | | On Call Reg Rep | | | | | | |
| Totals: | | | | | Totals: | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##HrsUnits=Units (Units not included in Totals)

**PAYROLL REGISTER**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 9/16/2022
Run Date: 9/14/2022   Run Number: 16

CPS5067 - Audubon Fertility

Period Begin Date: 8/27/2022
Period End Date: 9/9/2022
Pay Period: 16
Payroll Type: Regular Payroll

---

**Jones, Tracey**
**Emp #: 34**

| | | | Hourly Rate: | | Hire Date: 5/9/2022 | Federal: Head of Household | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Gross Wage: | | Status: | Active | Birth Date: | State LA: Single | | Work State: LA |
| REGULAR CHECK | | Paid Gross: | | Net Pay: | Direct Deposit: Checking Checking | | Exempts: 2 | Check Amount: | Add'l Tax: Add'l Tax: | Voucher #: V1028761 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | On Call Reg Reg | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| Overtime | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

**Mandich, Marisa Rachel**
**Emp #: 38**

| | | | Hourly Rate: | | Hire Date: 6/8/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Gross Wage: | | Status: | Active | Birth Date: | State LA: | | Work State: LA |
| REGULAR CHECK | | Paid Gross: | | Net Pay: | Direct Deposit: Checking Checking | | Exempts: | Check Amount: | Add'l Tax: Add'l Tax: | Voucher #: V1028762 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

**Morgan, Samantha Colin**
**Emp #: 39**

| | | | Hourly Rate: | | Hire Date: 6/20/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Gross Wage: | | Status: | Active | Birth Date: | State LA: | | Work State: LA |
| REGULAR CHECK | | Paid Gross: | | Net Pay: | Direct Deposit: Checking Checking | | Exempts: 0 | Check Amount: | Add'l Tax: Add'l Tax: | Voucher #: V1028763 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##IncUnits=Units (Units not included in Totals)

**isolved**
Insured by Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

Page 3
Created on: 9/20/2022 1:31:13 PM

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 9/16/2022
**Run Date:** 9/14/2022   **Run Number:** 16

**Period Begin Date:** 8/27/2022
**Period End Date:** 9/9/2022
**Pay Period:** 16
**Payroll Type:** Regular Payroll

# PAYROLL REGISTER
## CPS5067 - Audubon Fertility

---

**Neumann, Toni**
**Emp #: 8**

| | | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: | | Work State: LA |

**REGULAR CHECK**  Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Exemps: 0   Add Tax:   Voucher #: V1028764

Savings

Check Amount:   Add Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | |
| Parental Leave | | | | | | Life Insurance | | | FEDERAL WH | | | | |
| Overtime | | | | | | Accident Ins | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

**Pitre, Kylee Rae**
**Emp #: 42**

| | | Hourly Rate: | | Hire Date: 8/22/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: Single | | Work State: LA |

**REGULAR CHECK**  Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Exemps: 0   Add Tax:   Voucher #: V1028765

Check Amount:   Add Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

**Poche, Amanda R**
**Emp #: 11**

| | | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: | | Work State: LA |

**REGULAR CHECK**  Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Exemps: 0   Add Tax:   Voucher #: V1028766

Check Amount:   Add Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | | MED EE | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | Cancer Ins | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  +Hrs/Units/Units (Units not included in Totals)

## PAYROLL REGISTER

**PAYROLL REGISTER**

| Client ID: CPS5067 - Audubon Fertility | | Period Begin Date: 8/27/2022 |
|---|---|---|
| Pay Group: Bi-weekly | CPS5067 - Audubon Fertility | Period End Date: 9/9/2022 |
| Check Date: 9/16/2022 | | Pay Period: 16 |
| Run Date: 9/14/2022  Run Number: 16 | | Payroll Type: Regular Payroll |

**Regan, Debbie W**
Emp #: 13

| Hourly Rate: | Active | Hire Date: 9/6/2012 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| Status: | | Birth Date: | State LA: | Addl Tax: | Work State: LA |
| | Net Pay: | Direct Deposit: Checking | | Exempts: 0   Addl Tax: | Voucher #: V1028767 |

REGULAR CHECK   Gross Wage:   Paid Gross:   Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | |
| PTO | | | | | On Call Reg Rep | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | |

**Robinson, Garinisha Sonjameker**
Emp #: 22

| Hourly Rate: | Active | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | | Res State: LA |
| Status: | | Birth Date: | State LA: | Addl Tax: | Work State: LA |
| | Net Pay: | Direct Deposit: Checking  Checking | | Exempts:   Addl Tax: | Voucher #: V1028768 |

REGULAR CHECK   Gross Wage:   Paid Gross:   Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Split Ckt Care | | MED EE | | | | |
| Parental Leave | | | | | Accident Ins | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | Vol Life | | LOUISIANA WH | | | | |
| Overtime | | | | | On Call Reg Rep | | | | | | |
| Holiday | | | | | | | | | | | |
| PTO | | | | | | | | | | | |
| Wamed Shift Dif | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units/Units (Units not included in Totals)

Created on: 9/20/2022 1:31:13 PM

# PAYROLL REGISTER

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 9/16/2022
**Run Date:** 9/14/2022   **Run Number:** 16

CPS5067 - Audubon Fertility

**Period Begin Date:** 8/27/2022
**Period End Date:** 9/9/2022
**Pay Period:** 16
**Payroll Type:** Regular Payroll

## Shisa, Alexa
**Emp #: 2**

Hourly Rate:   Status:   Active
Hire Date: 2/13/2019   Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
Res State: LA
Work State: LA
Exempts: 0   Add'l Tax:   Add'l Tax:
Voucher #: V1028769

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | |
| Parental Leave | | | | | 401K | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | Life Insurance | | LOUISIANA WH | | | | | |
| Overtime | | | | | Vol Life | | | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

## Stockman, Shakera
**Emp #: 31**

Hourly Rate:   Status:   Active
Hire Date: 2/8/2022   Birth Date:
Federal: Head of Household
State LA:
Res State: LA
Work State: LA
Exempts: 3   Add'l Tax:   Add'l Tax:
Voucher #: V1028770

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Unpaid Time Off* | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| PTO | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| | | | | | Accident Post | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

**isolved**
Innovate. Grow. Payroll Solutions Inc

PAYROLL REGISTER

**PAYROLL REGISTER**

Client ID: CPSS067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 9/16/2022
Run Date: 9/14/2022   Run Number: 16

CPSS067 - Audubon Fertility

Period Begin Date: 8/27/2022
Period End Date: 9/9/2022
Pay Period: 16
Payroll Type: Regular Payroll

---

**Tessitore, Taylor Morvant**
Emp #: 28

| | Hourly Rate: | | Hire Date: 10/7/2021 | Federal: Single or Married Filing Separately | Res State: LA |
| | Status: Active | Net Pay: | Birth Date: | State LA: | Work State: LA |
| Gross Wage: | Paid Gross: | | | Exempt: 2  Addl Tax: | Check Amount: |
| | | | | | Voucher #: V1028771 |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | MED EE | | | | |
| Overtime | | | | | | 401K | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | Accident Ins | LOUISIANA WH | | | | |
| Holiday | | | | | | On Call Reg Rep | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | | | |

---

**Ulrich, Nicole**
Emp #: 26

| | Per Pay Salary: | | Hire Date: 8/25/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| | Status: Active | Net Pay: | Birth Date: | State LA: | Work State: LA |
| Gross Wage: | Paid Gross: | | | Exempt: 2  Addl Tax: | Check Amount: |
| | | | | | Voucher #: V1028772 |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| OnCall Reg Rat | | | | | | Dental | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | MED EE | | | | |
| Salary | | | | | | Vision | FEDERAL WH | | | | |
| 401K Match* | | | | | | 401K | LOUISIANA WH | | | | |
| Provider PTO | | | | | | Vol Life | | | | | |
| | | | | | | On Call Reg Rep | | | | | |
| Totals: | | | | | | Totals: | | | | | |

---

**Westerfield, Natara**
Emp #: 23

| | Hourly Rate: | | Hire Date: 4/6/2021 | Federal: Head of Household | Res State: LA |
| | Status: Active | Net Pay: | Birth Date: | State LA: | Work State: LA |
| Gross Wage: | Paid Gross: | | | Exempt: 4  Addl Tax: | Check Amount: |
| | | | | | Voucher #: V1028773 |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | MED EE | | | | |
| Overtime | | | | | | ST Disability | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | LOUISIANA WH | | | | |
| PTO | | | | | | Life Insurance | | | | | |
| Wkend Shift Dif | | | | | | Accident Ins | | | | | |
| 401K Match* | | | | | | Vol Life | | | | | |
| | | | | | | On Call Reg Rep | | | | | |
| Totals: | | | | | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

**isolved**
(a service of Crescent Payroll Solutions Inc.)

PAYROLL REGISTER

Page 7

Created on: 9/20/2022 1:31:14 PM

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Dates: 9/16/2022
Run Date: 9/14/2022      Run Number: 16

Period Begin Date: 8/27/2022
Period End Date: 9/9/2022
Pay Period: 16
Payroll Type: Regular Payroll

## Company Total

| | | | | |
|---|---|---|---|---|
| Employees Paid: | 19 | Voids/Manuals Included: | None | Total Net Pay: |
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: |
| Vouchers: | 19 | Direct Deposit Vouchers: | V1028755 - V1028773 | Direct Deposits: |

Total Check Amount:
Live Check Amount:
Total Direct Deposit:          23

Active:          20
Inactive:          3
Terminated:          8

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Parental Leave | | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Overtime | | | | | | 401K | | | | | | | |
| Holiday Worked | | | | | | Life Insurance | | | | | | | |
| Holiday | | | | | | Spllck Colt Care | | | | | | | |
| Salary | | | | | | Cancer Ins | | | | | | | |
| Vacation | | | | | | Accident Ins | | | | | | | |
| PTO | | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | | Neg PTO | | | | | | | |
| On-Call | | | | | | On Call Rep | | | | | | | |
| Provider PTO | | | | | | Accident Post | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Manul Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 9/16/2022
Run Date: 9/14/2022    Run Number: 16

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

Period Begin Date: 8/27/2022
Period End Date: 9/9/2022
Pay Period: 16
Payroll Type: Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units×Units (Units not included in Totals)

isolved
Powered by Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

**Client ID:** CPS5067 - Audubon Fertilty
**Pay Group:** Bi-weekly
**Check Date:** 9/30/2022
**Run Date:** 9/28/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 9/10/2022
**Period End Date:** 9/23/2022
**Pay Period:** 17
**Payroll Type:** Regular Payroll

---

**Blum, Jamie**
**Emp #:** 29

| Hourly Rate: | Status: Active | Hire Date: 12/13/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Add'l Tax: | Res State: LA |
| Birth Date: | | | State LA: | Add'l Tax: | Work State: LA |

Net Pay:    Direct Deposit: Checking    Exempts: 0    Check #:

**REGULAR CHECK**   Gross Wage:   Paid Gross:   **Check Amount:**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Vision | | FEDERAL WH | | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | | |
| Holiday | | | | | Vol Life | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**D'Antonio, Alison**
**Emp #:** 18

| Hourly Rate: | Status: Active | Hire Date: 3/1/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Add'l Tax: | Res State: LA |
| Birth Date: | | | State LA: | Add'l Tax: | Work State: LA |

Net Pay:    Direct Deposit: Checking    Exempts: 0    Check #:

**REGULAR CHECK**   Gross Wage:   Paid Gross:   **Check Amount:**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Doubleday, Erika**
**Emp #:** 3

| Hourly Rate: | Status: Active | Hire Date: 5/30/2017 | Federal: Single or Married Filing Separately | Add'l Tax: | Res State: LA |
| Birth Date: | | | State LA: | Add'l Tax: | Work State: LA |

Net Pay:    Direct Deposit: Checking    Exempts: 0    Check #:

**REGULAR CHECK**   Gross Wage:   Paid Gross:   **Check Amount:**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Unpaid Time Off* | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday Worked | | | | | 401K | | LOUISIANA WH | | | | | |
| Overtime | | | | | Vol Life | | | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**isolved**
A Division of Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Page 1
Created on: 9/28/2022 12:39:19 PM

# PAYROLL REGISTER PREVIEW
## CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 9/30/2022
Run Date: 9/28/2022

Period Begin Date: 9/10/2022
Period End Date: 9/23/2022
Pay Period: 17
Payroll Type: Regular Payroll

---

**Garcia, Esperanza S**
**Emp #: 41**

Hourly Rate: | Status: Active | Net Pay: | Hire Date: 7/11/2022 | Birth Date: | Federal: Head of Household | State LA: | Res State: LA | Work State: LA | Exempts: 1 | Addl Tax: | Addl Tax: | Check #: | Check Amount: | Direct Deposit: Checking

**REGULAR CHECK** — Gross Wage: | Paid Gross:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | | | |
| Overtime | | | | | | | | | | | |
| Holiday | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | Taxes | | | | |
| | | | | | | | SOC SEC EE | | | | |
| | | | | | | | MED EE | | | | |
| | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | |

---

**Gremillion, Morgan**
**Emp #: 19**

Per Pay Salary: | Status: Active | Net Pay: | Hire Date: 3/2/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Res State: LA | Work State: LA | Exempts: 3 | Addl Tax: | Addl Tax: | Check #: | Check Amount: | Direct Deposit: Checking

**REGULAR CHECK** — Gross Wage: | Paid Gross:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Parental Leave | | | | | 401K | | Taxes | | | | |
| OnCall Reg Rat | | | | | Val Life | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | MED EE | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | |
| Salary | | | | | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | |

---

**Ivey, Ja'Kethia**
**Emp #: 5**

Hourly Rate: | Status: Active | Net Pay: | Hire Date: 11/16/2020 | Birth Date: | Federal: Head of Household | State LA: | Res State: LA | Work State: LA | Exempts: 3 | Addl Tax: $ | Addl Tax: | Check #: | Check Amount: | Direct Deposit: Checking

**REGULAR CHECK** — Gross Wage: | Paid Gross:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | Taxes | | | | |
| OnCall Reg Rat | | | | | Vision | | SOC SEC EE | | | | |
| Overtime | | | | | ST Disability | | MED EE | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | |
| PTO | | | | | Accident Ins | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | |
| 401K Match* | | | | | On Call Reg Rep | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   %Hrs/Units=Units (Units not included in Totals)

isolved
Domestic Channels PayrollNetworkAdvantise

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 9/30/2022
Run Date: 9/28/2022

CPS5067 - Audubon Fertility

Period Begin Date: 9/10/2022
Period End Date: 9/23/2022
Pay Period: 17
Payroll Type: Regular Payroll

---

**Jones, Tracey**
Emp #: 34

Gross Wage:
Hourly Rate:
Status: Active
Net Pay:
Hire Date: 5/9/2022
Birth Date:

Res State: LA
Work State: LA

**REGULAR CHECK**

Direct Deposit: Checking
Checking

Federal: Head of Household
State LA: Single

Exempts: 2
Check Amount:

Add'l Tax:
Add'l Tax:
Check #:

| Earnings | Rate | Hrs/Units | Paid Gross: Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | On Call Reg Rep | MED EE | | | | |
| Overtime | | | | | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| Totals: | | | | | | Totals: | Totals: | | | | |

---

**Mandich, Marisa Rachel**
Emp #: 38

Gross Wage:
Hourly Rate:
Status: Active
Net Pay:
Hire Date: 6/6/2022
Birth Date:

Res State: LA
Work State: LA

**REGULAR CHECK**

Direct Deposit: Checking
Checking

Federal: Single or Married Filing Separately
State LA:

Exempts:
Check Amount:

Add'l Tax:
Add'l Tax:
Check #:

| Earnings | Rate | Hrs/Units | Paid Gross: Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | |
| Totals: | | | | | | Totals: | Totals: | | | | |

---

**Morgan, Samantha Colin**
Emp #: 39

Gross Wage:
Hourly Rate:
Status: Active
Net Pay:
Hire Date: 6/20/2022
Birth Date:

Res State: LA
Work State: LA

**REGULAR CHECK**

Direct Deposit: Checking
Checking

Federal: Single or Married Filing Separately
State LA:

Exempts: 0
Check Amount:

Add'l Tax:
Add'l Tax:
Check #:

| Earnings | Rate | Hrs/Units | Paid Gross: Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved
Invested in Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | Period Begin Date: 9/10/2022 |
|---|---|
| Pay Group: Bi-weekly | Period End Date: 9/23/2022 |
| Check Dates: 9/30/2022 | Pay Period: 17 |
| Run Dates: 9/28/2022 | Payroll Type: Regular Payroll |

**Neumann, Toni**
Emp #: 8

| | | | | | | | | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | | Add Tax: | Work State: LA |
| Gross Wage: | | Status: | Active | Birth Date: | State LA: | | Add Tax: | |
| Paid Gross: | | Net Pay: | | Direct Deposit: Savings | Exempts: 0 | | Check Amount: | Check #: |
| | | | | | Checking | | | |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | 401K | MED EE | | | | | |
| Parental Leave | | | | | | Life Insurance | FEDERAL WH | | | | | |
| Overtime | | | | | | Accident Ins | LOUISIANA WH | | | | | |
| Holiday | | | | | | Vol Life | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | |
| Wkend Shft Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Eoq/Conf Time | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

**Pitre, Kylee Rae**
Emp #: 42

| | | | | | | | | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | Hourly Rate: | | Hire Date: 8/22/2022 | Federal: Single or Married Filing Separately | | Add Tax: | Work State: LA |
| Gross Wage: | | Status: | Active | Birth Date: | State LA: Single | | Add Tax: | |
| Paid Gross: | | Net Pay: | | Direct Deposit: Checking | Exempts: 0 | | Check Amount: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | MED EE | | | | | |
| Wkend Shft Dif | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

**Poche, Amanda R**
Emp #: 11

| | | | | | | | | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Add Tax: | Work State: LA |
| Gross Wage: | | Status: | Active | Birth Date: | State LA: | | Add Tax: | |
| Paid Gross: | | Net Pay: | | Direct Deposit: Checking | Exempts: 0 | | Check Amount: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | ST Disability | MED EE | | | | | |
| Overtime | | | | | | 401K | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | | Cancer Ins | LOUISIANA WH | | | | | |
| Holiday | | | | | | Vol Life | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | |
| Wkend Shft Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Innovate: Crescent Payroll Solutions Inc

# PAYROLL REGISTER PREVIEW
## CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Dates:** 9/30/2022
**Run Dates:** 9/28/2022

**Period Begin Date:** 9/10/2022
**Period End Date:** 9/23/2022
**Pay Period:** 17
**Payroll Type:** Regular Payroll

---

**Regan, Debbie W**
**Emp #: 13**

| | Hourly Rate: | Hire Date: 9/4/2012 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| --- | --- | --- | --- | --- | --- |
| | Status: | Birth Date: | State LA: | | Work State: LA |
| | Active | | | Exempt: 0 | Add Tax: |

| | Gross Wage: | Paid Gross: | | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Holiday | | | | | | 401K | | | FEDERAL WH | | | | |
| PTO | | | | | | On Call Reg Rep | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

---

**Robinson, Garinisha Sonjameker**
**Emp #: 22**

| | Hourly Rate: | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | | Res State: LA |
| --- | --- | --- | --- | --- | --- |
| | Status: | Birth Date: | State LA: | | Work State: LA |
| | Active | | | Exempt: | Add Tax: |

| | Gross Wage: | Paid Gross: | | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | 401K | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Split Crit Care | | | MED EE | | | | |
| Parental Leave | | | | | | Accident Ins | | | FEDERAL WH | | | | |
| Overtime | | | | | | Vol Life | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | On Call Reg Rep | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | **Totals:** | | | | | |

---

**isolved**
*Powered by Crescent Payroll Solutions Inc*

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

Client ID: CPS067 - Audubon Fertilv
Pay Group: Bi-weekly
Check Dates: 9/30/2022
Run Date: 9/28/2022

Period Begin Date: 9/10/2022
Period End Date: 9/23/2022
Pay Period: 17
Payroll Type: Regular Payroll

CPS067 - Audubon Fertility

---

**Sbisa, Alexa**
Emp #: 2

Hourly Rate:
Status: Active

Hire Date: 2/13/2019
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Exempt: 0   Addl Tax:
Addl Tax:

Res State: LA
Work State: LA

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | MED EE | | | | |
| Parental Leave | | | | | | 401K | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | Life Insurance | | LOUISIANA WH | | | | |
| Overtime | | | | | | Vol Life | | | | | | |
| Holiday | | | | | | On Call Reg Rep | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | |

---

**Stockman, Shakera**
Emp #: 31

Hourly Rate:
Status: Active

Hire Date: 2/8/2022
Birth Date:

Federal: Head of Household
State LA:

Exempt: 3   Addl Tax:
Addl Tax:

Res State: LA
Work State: LA

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday | | | | | | Cancer Ins | | LOUISIANA WH | | | | |
| PTO | | | | | | Accident Ins | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | |
| | | | | | | On Call Reg Rep | | | | | | |
| | | | | | | Accident Post | | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   **Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

CPSS067 - Audubon Fertility

**Client ID:** CPSS067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 9/30/2022
**Run Date:** 9/28/2022

**Period Begin Date:** 9/10/2022
**Period End Date:** 9/23/2022
**Pay Period:** 17
**Payroll Types:** Regular Payroll

---

**Tessitore, Taylor Morvant**
**Emp #: 28**

Hourly Rate: | Status: Active | Hire Date: 10/7/2021 | Birth Date: | Federal: Single or Married Filing Separately | State LA: | Res State: LA | Work State: LA

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Per Pay Salary: | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | Exempts: 2 | Add Tax: | Add Tax: | Exempts: 2 | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | ST Disability | SOC SEC EE | | | | | | | | |
| OnCall Reg Rat | | | | | | | 401K | MED EE | | | | | | | | |
| Unpaid Time Off* | | | | | | | Accident Ins | FEDERAL WH | | | | | | | | |
| Overtime | | | | | | | On Call Reg Rep | LOUISIANA WH | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | | | | |
| **Totals:** | | | | | | | Totals: | | | | | | | | | |

---

**Ulrich, Nicole**
**Emp #: 26**

Per Pay Salary: | Status: Active | Hire Date: 8/25/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Res State: LA | Work State: LA

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | Exempts: 2 | Add Tax: | Add Tax: | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | Dental | SOC SEC EE | | | | | | | |
| Holiday | | | | | | Medical | MED EE | | | | | | | |
| Salary | | | | | | Vision | FEDERAL WH | | | | | | | |
| 401K Match* | | | | | | 401K | LOUISIANA WH | | | | | | | |
| Provider PTO | | | | | | Vol Life | | | | | | | | |
| | | | | | | On Call Reg Rep | | | | | | | | |
| **Totals:** | | | | | | Totals: | | | | | | | | |

---

**Westerfield, Natara**
**Emp #: 23**

Hourly Rate: | Status: Active | Hire Date: 4/6/2021 | Birth Date: | Federal: Head of Household | State LA: | Res State: LA | Work State: LA

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | Exempts: 4 | Add Tax: | Add Tax: | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | | | | |
| OnCall Reg Rat | | | | | | Vision | MED EE | | | | | | | |
| Overtime | | | | | | ST Disability | FEDERAL WH | | | | | | | |
| Holiday | | | | | | 401K | LOUISIANA WH | | | | | | | |
| PTO | | | | | | Life Insurance | | | | | | | | |
| Wkend Shift Dif | | | | | | Accident Ins | | | | | | | | |
| 401K Match* | | | | | | Vol Life | | | | | | | | |
| | | | | | | On Call Reg Rep | | | | | | | | |
| **Totals:** | | | | | | Totals: | | | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Powered by Crescent Payroll Solutions Inc

Page 7

Created on: 9/28/2022 12:39:20 PM

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 9/30/2022
**Run Date:** 9/28/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 9/10/2022
**Period End Date:** 9/23/2022
**Pay Period:** 17
**Payroll Type:** Regular Regular Payroll

## Company Total

| | | | | | |
|---|---|---|---|---|---|
| **Employees Paid:** 19 | **Voids/Manuals Included:** None | **Total Net Pay:** | **Total Check Amount:** | **Active:** | 20 |
| **Live Checks:** 0 | **Check Numbers:** None | **Live Check Net Pay:** | **Live Check Amount:** | **Inactive:** | 3 |
| **Vouchers:** 19 | **Direct Deposit Vouchers:** - | **Direct Deposits:** 23 | **Total Direct Deposit:** | **Terminated:** | 8 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Medical | | | MED EE | | | | |
| Parental Leave | | | | | Vision | | | FEDERAL WH | | | | |
| Holiday Worked | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | 401K | | | | | | | |
| Overtime | | | | | Life Insurance | | | | | | | |
| Holiday | | | | | Split Crit Care | | | | | | | |
| Salary | | | | | Cancer Ins | | | | | | | |
| Vacation | | | | | Accident Ins | | | | | | | |
| PTO | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | Neg PTO | | | | | | | |
| On-Call | | | | | On Call Reg Rep | | | | | | | |
| 401K Match* | | | | | Accident Post | | | | | | | |
| Provider PTD | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| Wkend Dollars | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   (Non-Paid Earning (not included in totals)   **Hrs/Units/Units (Units not included in Totals)

**isolved**
Invents Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Page 8
Created on: 9/28/2022 12:39:20 PM

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 9/30/2022
Run Date: 9/28/2022

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Period Begin Date: 9/10/2022
Period End Date: 9/23/2022
Pay Period: 17
Payroll Type: Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**isolved**
Innovative Cloud Payroll Solutions

**PAYROLL REGISTER PREVIEW**

Page 9
Created on: 9/28/2022 12:39:20 PM

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 10/14/2022
**Run Date:** 10/12/2022

CPS5067 - Audubon Fertility

**Period Begin Date:** 9/24/2022
**Period End Date:** 10/7/2022
**Pay Period:** 18
**Payroll Type:** Regular Payroll

---

**Blum, Jamie**
**Emp #: 29**

Hourly Rate:  Status:  Gross Wage:  Paid Gross:

Hire Date: 12/13/2021    Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA    Work State: LA
Add Tax:    Add Tax:
Exempts: 0    Check Amount:    Check #:

**REGULAR CHECK**    Net Pay:    Direct Deposit: Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | |
| Unpaid Time Off* | | | | | Vision | | FEDERAL WH | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | |
| Holiday | | | | | Vol Life | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | | | | |

---

**D'Antonio, Alison**
**Emp #: 18**

Hourly Rate:  Status: Active  Gross Wage:  Paid Gross:

Hire Date: 3/1/2021    Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA    Work State: LA
Add Tax:    Add Tax:
Exempts: 0    Check Amount:    Check #:

**REGULAR CHECK**    Net Pay:    Direct Deposit: Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | **Totals:** | | | | | | |

---

**Doubleday, Erika**
**Emp #: 3**

Hourly Rate:  Status: Active  Gross Wage:  Paid Gross:

Hire Date: 5/30/2017    Birth Date:

Federal: Single or Married Filing Separately
State LA:

Res State: LA    Work State: LA
Add Tax:    Add Tax:
Exempts: 0    Check Amount:    Check #:

**REGULAR CHECK**    Net Pay:    Direct Deposit: Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | |
| Unpaid Time Off* | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday Worked | | | | | 401K | | LOUISIANA WH | | | | |
| Overtime | | | | | Vol Life | | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 10/14/2022
Run Date: 10/12/2022

CPS5067 - Audubon Fertility

Period Begin Date: 9/24/2022
Period End Date: 10/7/2022
Pay Period: 18
Payroll Type: Regular Payroll

### Garcia, Esperanza S
Emp #: 41

| | Hourly Rate: | | Hire Date: 7/11/2022 | Federal: Head of Household | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| | Status: | Active | Birth Date: | State LA: | Add'l Tax: | Work State: LA |

**REGULAR CHECK** — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Exempt: 1 — Add'l Tax: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | | MED EE | | | | |
| Overtime | | | | | | | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

### Gremillion, Morgan
Emp #: 19

| | Per Pay Salary: | | Hire Date: 3/2/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| | Status: | Active | Birth Date: | State LA: | Add'l Tax: | Work State: LA |

**REGULAR CHECK** — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Exempt: 3 — Add'l Tax: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| OnCall Reg Rat | | | | | | 401K | | | SOC SEC EE | | | | |
| Parental Leave | | | | | | Vol Life | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | On Call Reg Rep | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| Salary | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

### Ivey, Ja'kwithia
Emp #: 5

| | Hourly Rate: | | Hire Date: 11/16/2020 | Federal: Head of Household | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| | Status: | Active | Birth Date: | State LA: | Add'l Tax: $ | Work State: LA |

**REGULAR CHECK** — Gross Wage: — Paid Gross: — Net Pay: — Direct Deposit: Checking — Check Amount: — Exempt: 3 — Add'l Tax: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Overtime | | | | | | ST Disability | | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | | LOUISIANA WH | | | | |
| PTO | | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | |
| 401K Match* | | | | | | On Call Reg Rep | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**isolved**
Innovative Onward Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 10/14/2022
**Run Date:** 10/12/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 9/24/2022
**Period End Date:** 10/7/2022
**Pay Period:** 18
**Payroll Type:** Regular Payroll

---

**Jones, Tracey**
**Emp #: 34**

| | | |
|---|---|---|
| Gross Wage: | Hourly Rate: | Hire Date: 5/9/2022 |
| | Status: Active | Birth Date: |

Federal: Head of Household
State LA: Single
Res State: LA
Work State: LA
Exempts: 2   Add Tax:   Add Tax:

**REGULAR CHECK**
Paid Gross:   Net Pay:   Direct Deposit: Checking
Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD Taxes | Current | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | | On Call Reg Rep | | MED EE | | | | | | |
| Unpaid Time Off* | | | | | | | | FEDERAL WH | | | | | | |
| Overtime | | | | | | | | LOUISIANA WH | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | | | |

---

**Mandich, Marisa Rachel**
**Emp #: 38**

| | | |
|---|---|---|
| Gross Wage: | Hourly Rate: | Hire Date: 6/8/2022 |
| | Status: Active | Birth Date: |

Federal: Single or Married Filing Separately
State LA:
Res State: LA
Work State: LA
Exempts:   Add Tax:   Add Tax:

**REGULAR CHECK**
Paid Gross:   Net Pay:   Direct Deposit: Checking
Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD Taxes | Current | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | SOC SEC EE | | | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | | | |

---

**Morgan, Samantha Colin**
**Emp #: 39**

| | | |
|---|---|---|
| Gross Wage: | Hourly Rate: | Hire Date: 6/20/2022 |
| | Status: Active | Birth Date: |

Federal: Single or Married Filing Separately
State LA:
Res State: LA
Work State: LA
Exempts: 0   Add Tax:   Add Tax:

**REGULAR CHECK**
Paid Gross:   Net Pay:   Direct Deposit: Checking
Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD Taxes | Current | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | SOC SEC EE | | | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| Totals: | | | | | | | | Totals: | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   Hrs/Units=Units (Units not included in Totals)

**isolved**
Deleware Corporate Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertilty
Pay Group: Bi-weekly
Check Date: 10/14/2022
Run Date: 10/12/2022

CPS5067 - Audubon Fertility

Period Begin Date: 9/24/2022
Period End Date: 10/7/2022
Pay Period: 18
Payroll Type: Regular Payroll

---

**Neumann, Toni**
Emp #: 8

| | | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: | | Work State: LA |

Gross Wage: Paid Gross: Net Pay: Direct Deposit: Savings | Exempts: 0 | Addl Tax: | Addl Tax: |
Checking | Check Amount: | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | |
| Parental Leave | | | | | | Life Insurance | | | FEDERAL WH | | | | |
| Overtime | | | | | | Accident Ins | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Day/Conf Time | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

---

**Pitre, Kylee Rae**
Emp #: 42

| | | Hourly Rate: | | Hire Date: 8/22/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: Single | | Work State: LA |

Gross Wage: Paid Gross: Net Pay: Direct Deposit: Checking | Exempts: 0 | Addl Tax: | Addl Tax: |
Check Amount: | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Overtime | | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | |
| Wkend Shift Dif | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | | | Totals: | | | | |

---

**Poche, Amanda R**
Emp #: 11

| | | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: | | Work State: LA |

Gross Wage: Paid Gross: Net Pay: Direct Deposit: Checking | Exempts: 0 | Addl Tax: | Addl Tax: |
Check Amount: | | Check #: |

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | 401K | | | FEDERAL WH | | | | |
| Overtime | | | | | | Cancer Ins | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Dollars/Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved
Loway by Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertilty
Pay Group: Bi-weekly
Check Date: 10/14/2022
Run Date: 10/12/2022

Period Begin Date: 9/24/2022
Period End Date: 10/7/2022
Pay Period: 18
Payroll Type: Regular Payroll

**Regan, Debbie W**
Emp #: 13

Hire Date: 9/6/2012
Birth Date:
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

Net Pay:

Federal: Married Filing Jointly or Qualifying Widow(er)

Gross Wage:
Paid Gross:

Direct Deposit: Checking

Check Amount:
Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | | |
| PTO | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:                              Totals:                              Totals:

Exemptos: 0    Add Tax:    Add Tax:

**Robinson, Garinisha Sonjameker**
Emp #: 22

Hire Date: 3/30/2021
Birth Date:
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

Net Pay:

Federal: Single or Married Filing Separately

Gross Wage:
Paid Gross:

Direct Deposit: Checking

Check Amount:
Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | | | |
| Parental Leave | | | | | Split Crit Care | | MED EE | | | | | | |
| OnCall Reg Rat | | | | | Accident Ins | | FEDERAL WH | | | | | | |
| Unpaid Time Off* | | | | | Vol Life | | LOUISIANA WH | | | | | | |
| Overtime | | | | | On Call Reg Rep | | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:                              Totals:                              Totals:

Exemptos: 0    Add Tax:    Add Tax:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**isolved**

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 10/14/2022
Run Date: 10/12/2022

Period Begin Date: 9/24/2022
Period End Date: 10/7/2022
Pay Period: 18
Payroll Type: Regular Payroll

## Shisa, Alexa
Emp #: 2

| | | Hire Date: 2/13/2019 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| Hourly Rate: | Birth Date: | State LA: | Work State: LA |
| Status: Active | | Exempts: 0 | Add Tax: | Add Tax: |

Gross Wage: ___ Paid Gross: ___ Net Pay: ___ Direct Deposit: Checking   Check Amount: ___ Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | | MED EE | | | | |
| Parental Leave | | | | | | 401K | | | FEDERAL WH | | | | |
| Overtime | | | | | | Life Insurance | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | | | | | |
| Holiday | | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

## Stockman, Shakera
Emp #: 31

| | | Hire Date: 2/9/2022 | Federal: Head of Household | Res State: LA |
| Hourly Rate: | Birth Date: | State LA: | Work State: LA |
| Status: Active | | Exempts: 3 | Add Tax: | Add Tax: |

Gross Wage: ___ Paid Gross: ___ Net Pay: ___ Direct Deposit: Checking   Check Amount: ___ Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | ST Disability | | | FEDERAL WH | | | | |
| Holiday | | | | | | Cancer Ins | | | LOUISIANA WH | | | | |
| PTO | | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | |
| | | | | | | On Call Reg Rep | | | | | | | |
| | | | | | | Accident Post | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *HrsUnits=Units (Units not included in Totals)

isolved
Powered by Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 10/14/2022
Run Date: 10/12/2022

CPS5067 - Audubon Fertility

Period Begin Date: 9/24/2022
Period End Date: 10/7/2022
Pay Period: 18
Payroll Type: Regular Payroll

---

**Tessitore, Taylor Morvant**
Emp #: 28

Hire Date: 10/7/2021
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

Net Pay:

Exempts: 2

Add'l Tax:
Add'l Tax:

Gross Wage:

Paid Gross:

Direct Deposit: Checking

Check Amount:

Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Overtime | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Weext Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | | | | |

---

**Ulrich, Nicole**
Emp #: 26

Hire Date: 8/25/2021
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

Per Pay Salary:
Status: Active

Net Pay:

Exempts: 2

Add'l Tax:
Add'l Tax:

Gross Wage:

Paid Gross:

Direct Deposit: Checking

Check Amount:

Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | Medical | | MED EE | | | | | |
| Salary | | | | | Vision | | FEDERAL WH | | | | | |
| 401K Match* | | | | | 401K | | LOUISIANA WH | | | | | |
| Provider PTO | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| Totals: | | | | | | Totals: | | | | | | |

---

**Westerfield, Natara**
Emp #: 23

Hire Date: 4/6/2021
Birth Date:

Federal: Head of Household
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

Net Pay:

Exempts: 4

Add'l Tax:
Add'l Tax:

Gross Wage:

Paid Gross:

Direct Deposit: Checking

Check Amount:

Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | 401K | | LOUISIANA WH | | | | | |
| PTO | | | | | Life Insurance | | | | | | | |
| Weext Shift Dif | | | | | Accident Ins | | | | | | | |
| 401K Match* | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| Totals: | | | | | | Totals: | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved
Powered by Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 10/14/2022
**Run Date:** 10/12/2022

CPS5067 - Audubon Fertility

**Period Begin Date:** 9/24/2022
**Period End Date:** 10/7/2022
**Pay Period:** 18
**Payroll Type:** Regular Payroll

## Company Total

| Employees Paid: | 19 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 20 |
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 3 |
| Vouchers: | 19 | Direct Deposit Vouchers: | - | Direct Deposits: | 23 | Total Direct Deposit: | | Terminated: | 8 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Parental Leave | | | | | | Vision | | | FEDERAL WH | | | | |
| Overtime | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | 401K | | | | | | | |
| Holiday Worked | | | | | | Life Insurance | | | | | | | |
| Holiday | | | | | | SplOt Crit Care | | | | | | | |
| Salary | | | | | | Cancer Ins | | | | | | | |
| Vacation | | | | | | Accident Ins | | | | | | | |
| PTO | | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | | Neg PTO | | | | | | | |
| On-Call | | | | | | On Call Reg Rep | | | | | | | |
| 401K Match* | | | | | | Accident Post | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 10/14/2022
**Run Date:** 10/12/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 9/24/2022
**Period End Date:** 10/7/2022
**Pay Period:** 18
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
powered by iSolved HCM Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

CPSS067 - Audubon Fertility

**Client ID:** CPSS067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 10/28/2022
**Run Date:** 10/26/2022

**Period Begin Date:** 10/8/2022
**Period End Date:** 10/21/2022
**Pay Period:** 19
**Payroll Type:** Regular Payroll

---

**Blum, Jamie**
**Emp #: 29**

Gross Wage: | Hourly Rate: | Hire Date: 12/13/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA
Paid Gross: | Status: Active | Birth Date: | State LA: | Work State: LA

REGULAR CHECK | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | |
| Overtime | | | | | Vision | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | 401K | | LOUISIANA WH | | | | |
| Holiday | | | | | Vol Life | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

Exempts: 0 Add'l Tax: Add'l Tax:

---

**D'Antonio, Alison**
**Emp #: 18**

Gross Wage: | Hourly Rate: | Hire Date: 3/1/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA
Paid Gross: | Status: Active | Birth Date: | State LA: | Work State: LA

REGULAR CHECK | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

Exempts: 0 Add'l Tax: Add'l Tax:

---

**Doubleday, Erika**
**Emp #: 3**

Gross Wage: | Hourly Rate: | Hire Date: 5/30/2017 | Federal: Single or Married Filing Separately | Res State: LA
Paid Gross: | Status: Active | Birth Date: | State LA: | Work State: LA

REGULAR CHECK | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | |
| Holiday Worked | | | | | ST Disability | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | 401K | | LOUISIANA WH | | | | |
| Overtime | | | | | Vol Life | | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

Exempts: 0 Add'l Tax: Add'l Tax:

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Dates: 10/26/2022
Run Date: 10/26/2022

Period Begin Date: 10/8/2022
Period End Date: 10/21/2022
Pay Period: 19
Payroll Type: Regular Payroll

---

**Garcia, Esperanza S**
Emp #: 41

| | | |
|---|---|---|
| Hire Date: 7/11/2022 | Federal: Head of Household | Res State: LA |
| Birth Date: | State LA: | Work State: LA |
| Status: Active | | |
| | Exempt: 1 | Add Tax: / Add Tax: | Check #: |
| Hourly Rate: | | Check Amount: |

REGULAR CHECK — Net Pay: | Direct Deposit: Checking

Gross Wage:   Paid Gross:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | Current | | | | | |
| Unpaid Time Off* | | | | | | | SOC SEC EE | | | | | |
| Overtime | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

**Gremillion, Morgan**
Emp #: 19

| | | |
|---|---|---|
| Hire Date: 3/2/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| Birth Date: | State LA: | Work State: LA |
| Status: Active | | |
| | Exempt: 3 | Add Tax: / Add Tax: | Check #: |
| Per Pay Salary: | | Check Amount: |

REGULAR CHECK — Net Pay: | Direct Deposit: Checking

Gross Wage:   Paid Gross:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | 401K | | Current | | | | | |
| Parental Leave | | | | | Vol Life | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| Salary | | | | | | | LOUISIANA WH | | | | | |
| Provider PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | |

---

**Ivey, Ja'keithia**
Emp #: 5

| | | |
|---|---|---|
| Hire Date: 11/16/2020 | Federal: Head of Household | Res State: LA |
| Birth Date: | State LA: | Work State: LA |
| Status: Active | | |
| | Exempt: 3 | Add Tax: $ / Add Tax: | Check #: |
| Hourly Rate: | | Check Amount: |

REGULAR CHECK — Net Pay: | Direct Deposit: Checking

Gross Wage:   Paid Gross:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | Current | | | | | |
| OnCall Reg Rat | | | | | Vision | | SOC SEC EE | | | | | |
| Overtime | | | | | ST Disability | | MED EE | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | |
| PTO | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | |
| 401K Match* | | | | | On Call Reg Rep | | | | | | | |
| Totals: | | | | | Totals: | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   >Hrs/Units=Units (Units not included in Totals)

**iSolved**
Insurance Oriented Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 – Audubon Fertility
Pay Group: Biweekly
Check Date: 10/26/2022
Run Date: 10/26/2022

CPS5067 - Audubon Fertility

Period Begin Date: 10/8/2022
Period End Date: 10/21/2022
Pay Period: 19
Payroll Type: Regular Payroll

---

**Jones, Tracey**
Emp #: 34

| | Hourly Rate: | Active | Hire Date: 5/9/2022 | Federal: Head of Household | | Res State: LA |
| | Status: | | Birth Date: | State LA: Single | | Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Exempts: 2   Add Tax:   Check Amount:   Check #:
Checking   Add Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Repayment | | MED EE | | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | FEDERAL WH | | | | | |
| Overtime | | | | | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Manidch, Marisa Rachel**
Emp #: 38

| | Hourly Rate: | Active | Hire Date: 6/8/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| | Status: | | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Exempts:   Add Tax:   Check Amount:   Check #:
Checking   Add Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Morgan, Samantha Colin**
Emp #: 39

| | Hourly Rate: | Active | Hire Date: 6/20/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| | Status: | | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Exempts: 0   Add Tax:   Check Amount:   Check #:
Checking   Add Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hol/Vat/Jur/Units (Units not included in Totals)

**isolved**
Invoice: Onboard Payroll Solutions Inc.

PAYROLL REGISTER PREVIEW

**Client ID:** CPS0067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 10/26/2022
**Run Date:** 10/26/2022

**PAYROLL REGISTER PREVIEW**
CPS0067 - Audubon Fertility

**Period Begin Date:** 10/8/2022
**Period End Date:** 10/21/2022
**Pay Period:** 19
**Payroll Type:** Regular Payroll

---

**Neumann, Toni**
**Emp #: 8**

| | Gross Wage: | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: | | Work State: LA |
| | Paid Gross: | Net Pay: | | Direct Deposit: Savings | | Exempts: 0   Add'l Tax:   Add'l Tax: | Check #: |

REGULAR CHECK
Checking   Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | |
| Parental Leave | | | | | | Life Insurance | | | FEDERAL WH | | | | |
| Overtime | | | | | | Accident Ins | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

---

**Osorio, Sheila P**
**Emp #: 37**

| | Gross Wage: | Hourly Rate: | | Hire Date: 5/16/2022 | Federal: Married | | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: Married | | Work State: LA |
| | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Exempts:   Add'l Tax:   Exempts:   Add'l Tax: | Check #: |

REGULAR CHECK
Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | On Call Reg Rep | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

---

**Pitre, Kylee Rae**
**Emp #: 42**

| | Gross Wage: | Hourly Rate: | | Hire Date: 8/22/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: Single | | Work State: LA |
| | Paid Gross: | Net Pay: | | Direct Deposit: Checking | | Exempts: 0   Add'l Tax:   Add'l Tax: | Check #: |

REGULAR CHECK
Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Overtime | | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | |
| Wkend Shift Dif | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units+Un/s (Units not included in Totals)

**isolved**
January, Consent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Page 4
Created on 10/26/2022 2:43:53 PM

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Biweekly
Check Dates: 10/26/2022
Run Date: 10/26/2022

Period Begin Date: 10/8/2022
Period End Date: 10/21/2022
Pay Period: 19
Payroll Type: Regular Payroll

---

**Poche, Amanda R**
Emp #: 11

| | Hourly Rate: | Status: Active | Hire Date: 1/24/2013 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Exempts: 0 | Add Tax: | Add Tax: | Res State: LA | Work State: LA |

Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | 401K | | | FEDERAL WH | | | | | |
| Overtime | | | | | | Cancer Ins | | | LOUISIANA WH | | | | | |
| Holiday | | | | | | Vol Life | | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | | |

---

**Regan, Debbie W**
Emp #: 13

| | Hourly Rate: | Status: Active | Hire Date: 9/6/2012 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Exempts: 0 | Add Tax: | Add Tax: | Res State: LA | Work State: LA |

Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | | Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | | |
| Holiday | | | | | | 401K | | | FEDERAL WH | | | | | |
| PTO | | | | | | On Call Reg Rep | | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | | |

---

**Robinson, Garintsha Sonjameker**
Emp #: 22

| | Hourly Rate: | Status: Active | Hire Date: 3/30/2021 | Birth Date: | Federal: Single or Married Filing Separately | State LA: | Exempts: | Add Tax: | Add Tax: | Res State: LA | Work State: LA |

Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking Checking | Check Amount: | | Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | SpEmt Care Care | | | MED EE | | | | | |
| Parental Leave | | | | | | Accident Ins | | | FEDERAL WH | | | | | |
| Overtime | | | | | | Vol Life | | | LOUISIANA WH | | | | | |
| Unpaid Time Off* | | | | | | On Call Reg Rep | | | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Invests Consent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Dates: 10/28/2022
Run Date: 10/26/2022

Period Begin Date: 10/8/2022
Period End Date: 10/21/2022
Pay Period: 19
Payroll Type: Regular Payroll

---

**Sbisa, Alexa**
Emp #: 2

Hourly Rate:
Status: Active
Hire Date: 2/13/2019
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Exempts: 0

Res State: LA
Work State: LA
Addl Tax:
Addl Tax:

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | |
| Parental Leave | | | | | 401K | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | Life Insurance | | LOUISIANA WH | | | | | |
| Overtime | | | | | Vol Life | | | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | | | | | | |

---

**Stockman, Shakera**
Emp #: 31

Hourly Rate:
Status: Active
Hire Date: 2/8/2022
Birth Date:

Federal: Head of Household
State LA:

Exempts: 3

Res State: LA
Work State: LA
Addl Tax:
Addl Tax:

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | YTD Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Unpaid Time Off* | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| PTO | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| | | | | | Accident Post | | | | | | | |
| Totals: | | | | | Totals: | | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units=Units (Units not included in Totals)

**isolved**
Insource Connect Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 10/28/2022
Run Date: 10/26/2022

Period Begin Date: 10/8/2022
Period End Date: 10/21/2022
Pay Period: 19
Payroll Type: Regular Payroll

---

**Tessitore, Taylor Morvant**
Emp #: 28

Hourly Rate:
Status:
Active:

Hire Date: 10/7/2021
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Res State: LA
Work State: LA
Add Tax:
Add Tax:

REGULAR CHECK

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Exempts: 2 | Check Amount: | Check #: |
|---|---|---|---|---|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | | |
| Overtime | | | | | Accident Ins | | FEDERAL WH | | | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

---

**Ulrich, Nicole**
Emp #: 26

Per Pay Salary:
Status:
Active:

Hire Date: 8/25/2021
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA
Add Tax:
Add Tax:

REGULAR CHECK

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Exempts: 2 | Check Amount: | Check #: |
|---|---|---|---|---|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | | | |
| Holiday | | | | | Vision | | FEDERAL WH | | | | | | |
| Salary | | | | | 401K | | LOUISIANA WH | | | | | | |
| 401K Match* | | | | | Vol Life | | | | | | | | |
| Provider PTO | | | | | On Call Reg Rep | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

---

**Westerfield, Natara**
Emp #: 23

Hourly Rate:
Status:
Active:

Hire Date: 4/6/2021
Birth Date:

Federal: Head of Household
State LA:

Res State: LA
Work State: LA
Add Tax:
Add Tax:

REGULAR CHECK

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Exempts: 4 | Check Amount: | Check #: |
|---|---|---|---|---|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Current | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | | |
| Unpaid Time Off* | | | | | ST Disability | | FEDERAL WH | | | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | | | |
| Holiday | | | | | Life Insurance | | | | | | | | |
| PTO | | | | | Accident Ins | | | | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | | |
| 401K Match* | | | | | On Call Reg Rep | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   (#Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**isolved**
Securely Connect Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

| Client ID: | CPS5067 - Audubon Fertility |
|---|---|
| Pay Group: | Bi-weekly |
| Check Date: | 10/28/2022 |
| Run Date: | 10/26/2022 |

CPS5067 - Audubon Fertility

| Period Begin Date: 10/8/2022 |
|---|
| Period End Date: 10/21/2022 |
| Pay Period: 19 |
| Payroll Type: Regular Payroll |

## Company Total

| Employees Paid: | 20 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 20 |
|---|---|---|---|---|---|---|---|---|---|
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 3 |
| Vouchers: | 20 | Direct Deposit Vouchers: | - | Direct Deposits: | 24 | Total Direct Deposit: | | Terminated: | 8 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Parental Leave | | | | | | Vision | | | FEDERAL WH | | | | |
| Overtime | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Repayment | | | | | | | |
| Holiday Worked | | | | | | 401K | | | | | | | |
| Holiday | | | | | | Life Insurance | | | | | | | |
| Salary | | | | | | Spht Crit Care | | | | | | | |
| Vacation | | | | | | Cancer Ins | | | | | | | |
| PTO | | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | |
| On-Call | | | | | | Neg PTO | | | | | | | |
| 401K Match* | | | | | | On Call Reg Rep | | | | | | | |
| Provider PTO | | | | | | Accident Post | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units=Units (Units not included in Totals)

**isolved**
Domestic Cloud Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 10/28/2022
**Run Date:** 10/26/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 10/8/2022
**Period End Date:** 10/21/2022
**Pay Period:** 19
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##stUnits=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Genuine Connect Payroll Solutions Inc

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | | Period Begin Date: 10/22/2022 |
|---|---|---|---|
| Pay Group: Bi-weekly | | | Period End Date: 11/4/2022 |
| Check Date: 11/10/2022 | Run Number: 20 | | Pay Period: 20 |
| Run Date: 11/8/2022 | | | Payroll Type: Regular Payroll |

---

**Blum, Jamie**
Emp #: 29

| | | Hourly Rate: | Active | Hire Date: 12/13/2021 | Federal: Married Filing Jointly or | Res State: LA |
|---|---|---|---|---|---|---|
| | | Status: | | Birth Date: | Qualifying Widow(er) | Work State: LA |
| | | | | | State LA: | |

Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Checking          Exempts: 0          Add Tax:          Add Tax:

**REGULAR CHECK**                                                                 Check Amount:          Voucher #: V1109098

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Medical | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | Vision | | | | | FEDERAL WH | | | | |
| Overtime | | | | | 401K | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | Vol Life | | | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | **Totals:** | |

---

**D'Antonio, Alison**
Emp #: 18

| | | Hourly Rate: | Active | Hire Date: 3/1/2021 | Federal: Married Filing Jointly or | Res State: LA |
|---|---|---|---|---|---|---|
| | | Status: | | Birth Date: | Qualifying Widow(er) | Work State: LA |
| | | | | | State LA: | |

Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Checking          Exempts: 0          Add Tax:          Add Tax:

**REGULAR CHECK**                                                                 Check Amount:          Voucher #: V1109099

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | **Totals:** | |

---

**Dosqbndwy, Erika**
Emp #: 3

| | | Hourly Rate: | Active | Hire Date: 5/30/2017 | Federal: Single or Married Filing | Res State: LA |
|---|---|---|---|---|---|---|
| | | Status: | | Birth Date: | Separately | Work State: LA |
| | | | | | State LA: | |

Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Checking          Exempts: 0          Add Tax:          Add Tax:

**REGULAR CHECK**                                                                 Check Amount:          Voucher #: V1109100

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Vision | | | | | MED EE | | | | |
| Holiday Worked | | | | | ST Disability | | | | | FEDERAL WH | | | | |
| Overtime | | | | | 401K | | | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | Vol Life | | | | | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| Wk2nd Dollars | | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | **Totals:** | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**isolved**
Powered by Crescent PayrollSolutions Inc

Created on: 12/31/2022 3:01:20 PM

# PAYROLL REGISTER
## CPSS067 - Audubon Fertility

**Client ID:** CPSS067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 11/10/2022
**Run Date:** 11/8/2022   **Run Number:** 20

**Period Begin Date:** 10/22/2022
**Period End Date:** 11/4/2022
**Pay Period #:** 20
**Payroll Type:** Regular Payroll

---

**Garcia, Esperanza S**
**Emp #: 41**

| Hourly Rate: | Status: Active | Hire Date: 7/11/2022 | Birth Date: | Federal: Head of Household | State LA: | Exempt: 1 | Addl Tax: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V1109101

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Vision | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

---

**Gremillion, Morgan**
**Emp #: 19**

| Per Pay Salary: | Status: Active | Hire Date: 3/7/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Exempt: 3 | Addl Tax: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V1109102

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parental Leave | | | | | | 401K | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vol Life | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | On Call Reg Rep | | | FEDERAL WH | | | | |
| Holiday | | | | | | | | | LOUISIANA WH | | | | |
| Salary | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

---

**Ivey, Ja'Keithia**
**Emp #: 5**

| Hourly Rate: | Status: Active | Hire Date: 11/16/2020 | Birth Date: | Federal: Head of Household | State LA: | Exempt: 3 | Addl Tax: $ | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V1109103

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Current | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Overtime | | | | | | ST Disability | | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | | LOUISIANA WH | | | | |
| PTO | | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | |
| 401K Match* | | | | | | On Call Reg Rep | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**solved**
Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

Page 2
Created on 12/31/2022 3:01:20 PM

**PAYROLL REGISTER**

| Client ID: CPS5067 - Audubon Fertility | | |
|---|---|---|
| Pay Group: Bi-weekly | | |
| Check Date: 11/10/2022 | | |
| Run Date: 11/8/2022 | Run Number: 20 | |

CPS5067 - Audubon Fertility

Period Begin Date: 10/22/2022
Period End Date: 11/4/2022
Pay Period: 20
Payroll Type: Regular Payroll

**Jones, Tracey**
Emp #: 34

| Hourly Rate: | Hire Date: 5/9/2022 | Federal: Head of Household | Res State: LA |
|---|---|---|---|
| Status: | Birth Date: | State LA: Single | Work State: LA |
| Terminated: | Direct Deposit: - None - | Exempts: 2 | Add'l Tax: Add'l Tax: |

REGULAR CHECK

| Gross Wage: | Paid Gross: | Net Pay: | | Voucher #: V1109104 |
|---|---|---|---|---|
| | | | | Check Amount: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | |
| On Call Reg Rat | | | | | On Call Reg Rep | | MED EE | | | | |
| Unpaid Time Off* | | | | | Neg PTO Repay | | FEDERAL WH | | | | |
| Overtime | | | | | | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | |
| PTO | | | | | | | | | | | |
| Wknd Shift Dif | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | **Totals:** | | | |

**Maindlh, Marisa Rachel**
Emp #: 38

| Hourly Rate: | Hire Date: 6/8/2022 | Federal: Single or Married Filing Separately | Res State: LA |
|---|---|---|---|
| Status: | Birth Date: | State LA: | Work State: LA |
| Active: | Direct Deposit: Checking | Exempts: | Add'l Tax: Add'l Tax: |

REGULAR CHECK

| Gross Wage: | Paid Gross: | Net Pay: | | Voucher #: V1109105 |
|---|---|---|---|---|
| | | | | Check Amount: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | |
| Wknd Shift Dif | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | **Totals:** | | | |

**Morgan, Samantha Colin**
Emp #: 39

| Hourly Rate: | Hire Date: 6/20/2022 | Federal: Single or Married Filing Separately | Res State: LA |
|---|---|---|---|
| Status: | Birth Date: | State LA: | Work State: LA |
| Active: | Direct Deposit: Checking | Exempts: 0 | Add'l Tax: Add'l Tax: |

REGULAR CHECK

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Voucher #: V1109106 |
|---|---|---|---|---|
| | | | | Check Amount: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | **Totals:** | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ##Hrs/Units=Lines (Units not included in Totals)

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 11/10/2022
**Run Date:** 11/8/2022   **Run Number:** 20

**Period Begin Date:** 10/22/2022
**Period End Date:** 11/4/2022
**Pay Period:** 20
**Payroll Type:** Regular Payroll

# PAYROLL REGISTER
## CPS5067 - Audubon Fertility

### Neumann, Toni
**Emp #: 8**
Hourly Rate:  Status:  Hire Date: 9/4/2018  Birth Date:  Federal: Single or Married Filing Separately  State LA:  Res State: LA  Work State: LA

**REGULAR CHECK**
Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking  Savings  Check Amount:  Exempts: 0  Add Tax:  Add Tax:  Voucher #: V1109107

Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax
---|---|---|---|---|---|---|---|---|---|---|---|---
Regular | | | | | ST Disability | | SOC SEC EE | | | | |
OnCall Reg Rat | | | | | 401K | | MED EE | | | | |
Parental Leave | | | | | Life Insurance | | FEDERAL WH | | | | |
Overtime | | | | | Accident Ins | | LOUISIANA WH | | | | |
Holiday | | | | | Vol Life | | | | | | |
PTO | | | | | On Call Reg Rep | | | | | | |
Wkend Shift Dif | | | | | | | | | | | |
On-Call | | | | | | | | | | | |
401K Match* | | | | | | | | | | | |
Provider PTO | | | | | | | | | | | |
Edu/Conf Time | | | | | | | | | | | |

**Totals:** | | | | | **Totals:** | | **Totals:**

### Pitre, Kylee Rae
**Emp #: 42**
Hourly Rate:  Status:  Hire Date: 8/22/2022  Birth Date:  Federal: Single or Married Filing Separately  State LA: Single  Res State: LA  Work State: LA

**REGULAR CHECK**
Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking  Check Amount:  Exempts: 0  Add Tax:  Add Tax:  Voucher #: V1109108

Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax
---|---|---|---|---|---|---|---|---|---|---|---|---
Regular | | | | | Dental | | SOC SEC EE | | | | |
Overtime | | | | | Vision | | MED EE | | | | |
Holiday | | | | | Vol Life | | FEDERAL WH | | | | |
Wkend Shift Dif | | | | | | | LOUISIANA WH | | | | |

**Totals:** | | | | | **Totals:** | | **Totals:**

### Poche, Amanda R
**Emp #: 11**
Hourly Rate:  Status:  Hire Date: 1/24/2013  Birth Date:  Federal: Married Filing Jointly or Qualifying Widow(er)  State LA:  Res State: LA  Work State: LA

**REGULAR CHECK**
Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking  Check Amount:  Exempts: 0  Add Tax:  Add Tax:  Voucher #: V1109109

Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax
---|---|---|---|---|---|---|---|---|---|---|---|---
Regular | | | | | Vision | | SOC SEC EE | | | | |
OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | |
Overtime | | | | | 401K | | FEDERAL WH | | | | |
Unpaid Time Off* | | | | | Cancer Ins | | LOUISIANA WH | | | | |
Holiday | | | | | Vol Life | | | | | | |
PTO | | | | | On Call Reg Rep | | | | | | |
Wkend Shift Dif | | | | | | | | | | | |
On-Call | | | | | | | | | | | |
401K Match* | | | | | | | | | | | |

**Totals:** | | | | | **Totals:** | | **Totals:**

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

## PAYROLL REGISTER

**isolved**

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 11/10/2022
**Run Date:** 11/8/2022   **Run Number:** 20

**PAYROLL REGISTER**
CPS5067 - Audubon Fertility

**Period Begin Date:** 10/22/2022
**Period End Date:** 11/4/2022
**Pay Period:** 20
**Payroll Type:** Regular Payroll

---

**Rogan, Debbie W**
**Emp #: 13**

Hourly Rate:
Status: Active

Hire Date: 9/6/2012
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State: LA

Res State: LA
Work State: LA
Exempts: 0   Add'l Tax:   Add'l Tax:

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking | Check Amount: | | Voucher #:   V1109110 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | | YTD Dollars | Current | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | Dental | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Vision | | | | MED EE | | | | |
| Holiday | | | | | 401K | | | | FEDERAL WH | | | | |
| PTO | | | | | On Call Reg Rep | | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | Totals: | | | Totals: | | | | |

---

**Robinson, Garinisha Sonjamieker**
**Emp #: 22**

Hourly Rate:
Status: Active

Hire Date: 3/30/2021
Birth Date:

Federal: Single or Married Filing Separately
State: LA

Res State: LA
Work State: LA
Exempts:   Add'l Tax:   Add'l Tax:

| REGULAR CHECK | | Gross Wage: | | Paid Gross: | | Net Pay: | | Direct Deposit: Checking Checking | Check Amount: | | Voucher #:   V1109111 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | | YTD Dollars | Current | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | 401K | | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Split Cnt Care | | | | MED EE | | | | |
| Parental Leave | | | | | Accident Ins | | | | FEDERAL WH | | | | |
| Overtime | | | | | Vol Life | | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | Totals: | | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++ex/Units=Units (Units not included in Totals)

**PAYROLL REGISTER**

**PAYROLL REGISTER**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Dates: 11/10/2022
Run Date: 11/8/2022   Run Number: 20

CPS5067 - Audubon Fertility

Period Begin Date: 10/22/2022
Period End Date: 11/4/2022
Pay Period: 20
Payroll Types: Regular Payroll

---

**Sbisa, Alexa**
**Emp #: 2**

Hourly Rate:
Status: Active

Hire Date: 2/13/2019
Birth Date:

Federal: Married Filing Jointly or
Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

Exempts: 0    Add Tax:    Add Tax:

**REGULAR CHECK**

| Gross Wage: | | Paid Gross: | | Net Pay: | Direct Deposit: Checking | | Check Amount: | | | Voucher #: V1109112 |
|---|---|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | | YTD Dollars | Taxes | | | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | | Current | Wage | Tax | YTD Wage | YTD Tax |
| Parental Leave | | | | | ST Disability | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | 401K | | | MED EE | | | | |
| Unpaid Time Off* | | | | | Life Insurance | | | FEDERAL WH | | | | |
| Overtime | | | | | Vol Life | | | LOUISIANA WH | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |

Totals:                    Totals:                    Totals:

---

**Stockman, Shakera**
**Emp #: 31**

Hourly Rate:
Status: Active

Hire Date: 2/8/2022
Birth Date:

Federal: Head of Household
State LA:

Res State: LA
Work State: LA

Exempts: 3    Add Tax:    Add Tax:

**REGULAR CHECK**

| Gross Wage: | | Paid Gross: | | Net Pay: | Direct Deposit: Checking | | Check Amount: | | | Voucher #: V1109113 |
|---|---|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | | YTD Dollars | Taxes | | | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | | Current | Wage | Tax | YTD Wage | YTD Tax |
| OnCall Reg Rat | | | | | Medical | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | Vision | | | MED EE | | | | |
| Holiday | | | | | ST Disability | | | FEDERAL WH | | | | |
| PTO | | | | | Cancer Ins | | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | Accident Ins | | | | | | | |
| | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| | | | | | Accident Post | | | | | | | |

Totals:                    Totals:                    Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**isolved**
Company: Comcast Payroll Admin level

PAYROLL REGISTER

**PAYROLL REGISTER**

Client ID: CPSS067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 11/10/2022
Run Date: 11/8/2022   Run Number: 20

CPSS067 - Audubon Fertility

Period Begin Date: 10/22/2022
Period End Date: 11/4/2022
Pay Period: 20
Payroll Type: Regular Payroll

---

**Tessitore, Taylor Morvant**
Emp #: 28

| Hourly Rate: | Status: Active | Hire Date: 10/7/2021 | Birth Date: | Federal: Single or Married Filing Separately | State LA: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Exempts: 2   Add'l Tax:   Add'l Tax:   Voucher #: V1109114

**REGULAR CHECK**   Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | |
| Overtime | | | | | Accident Ins | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | On Call Reg Reg | | LOUISIANA WH | | | | |
| Holiday | | | | | | | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | |

Totals:   Totals:   Totals:

---

**Ulrich, Nicole**
Emp #: 26

| Per Pay Salary: | Status: Active | Hire Date: 8/25/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Exempts: 2   Add'l Tax:   Add'l Tax:   Voucher #: V1109115

**REGULAR CHECK**   Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | Medical | | MED EE | | | | |
| Salary | | | | | Vision | | FEDERAL WH | | | | |
| 401K Match* | | | | | 401K | | LOUISIANA WH | | | | |
| Provider PTO | | | | | Val Life | | | | | | |
| | | | | | On Call Reg Reg | | | | | | |

Totals:   Totals:   Totals:

---

**Westerfield, Natara**
Emp #: 23

| Hourly Rate: | Status: Active | Hire Date: 4/6/2021 | Birth Date: | Federal: Head of Household | State LA: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Exempts: 4   Add'l Tax:   Add'l Tax:   Voucher #: V1109116

**REGULAR CHECK**   Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | |
| Unpaid Time Off* | | | | | ST Disability | | FEDERAL WH | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | |
| Holiday | | | | | Life Insurance | | | | | | |
| PTO | | | | | Accident Ins | | | | | | |
| Wkend Shift Dif | | | | | Val Life | | | | | | |
| 401K Match* | | | | | On Call Reg Reg | | | | | | |

Totals:   Totals:   Totals:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   (#)Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

## PAYROLL REGISTER
### CPS5067 - Audubon Fertility

| | |
|---|---|
| **Client ID:** CPS5067 - Audubon Fertility | |
| **Pay Group:** Bi-weekly | |
| **Check Date:** 11/10/2022 | |
| **Run Date:** 11/8/2022 | **Run Number:** 20 |

| | |
|---|---|
| **Period Begin Date:** 10/22/2022 | |
| **Period End Date:** 11/4/2022 | |
| **Pay Period:** 20 | |
| **Payroll Type:** Regular Payroll | |

### Company Total

| | | | |
|---|---|---|---|
| **Employees Paid:** 19 | **Voids/Manuals Included:** None | **Total Net Pay:** | **Total Check Amount:** |
| **Live Checks:** 0 | **Check Numbers:** None | **Live Check Net Pay:** | **Live Check Amount:** |
| **Vouchers:** 18 | **Direct Deposit Vouchers:** V1109098 - V1109116 | **Direct Deposits:** 21 | **Total Direct Deposit:** |

| | | | | | |
|---|---|---|---|---|---|
| | | | | **Active:** | 19 |
| | | | | **Inactive:** | 3 |
| | | | | **Terminated:** | 9 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | | | MED EE | | | | |
| Parental Leave | | | | | | Vision | | | FEDERAL WH | | | | |
| Overtime | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Holiday Worked | | | | | | 401K | | | | | | | |
| Unpaid Time Off* | | | | | | Life Insurance | | | | | | | |
| Holiday | | | | | | Split Crit Care | | | | | | | |
| Salary | | | | | | Cancer Ins | | | | | | | |
| Vacation | | | | | | Accident Ins | | | | | | | |
| PTO | | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | | Neg PTO | | | | | | | |
| On-Call | | | | | | On Call Reg Rep | | | | | | | |
| 401K Match* | | | | | | Accident Post | | | | | | | |
| Provider PTO | | | | | | Neg PTO Repay | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

isolved
Powered by Crescent Payroll Solutions Inc

PAYROLL REGISTER

**Client ID:** CPS5067 - Audubon Fertilty

**Pay Group:** Bi-weekly

**Check Date:** 11/10/2022

**Run Date:** 11/8/2022   Run Number: 20

**PAYROLL REGISTER**

CPS5067 - Audubon Fertility

**Period Begin Date:** 10/22/2022

**Period End Date:** 11/4/2022

**Pay Period:** 20

**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units=Units (Units not included in Totals)

**isolved**

Intensity Crescent Payroll Solutions Inc

**PAYROLL REGISTER**

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 11/25/2022
Run Date: 11/22/2022

CPS5067 - Audubon Fertility

Period Begin Date: 11/5/2022
Period End Date: 11/18/2022
Pay Period: 21
Payroll Type: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

| Hourly Rate: | | | Hire Date: 12/13/2021 | Federal: Married Filing Jointly or | | Res State: LA |
| Status: | Active | | Birth Date: | Qualifying Widow(er) | Add Tax: | Work State: LA |
| | | | | State LA: | Add Tax: | |

Gross Wage:          Paid Gross:                    Net Pay:          Direct Deposit: Checking          Exempt: 0          Check Amount:          Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Vision | | FEDERAL WH | | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | | |
| Holiday | | | | | Voi Life | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |

**Totals:**                                                            **Totals:**                              **Totals:**

---

**D'Antonio, Alison**
Emp #: 18

| Hourly Rate: | | | Hire Date: 3/1/2021 | Federal: Married Filing Jointly or | | Res State: LA |
| Status: | Active | | Birth Date: | Qualifying Widow(er) | Add Tax: | Work State: LA |
| | | | | State LA: | Add Tax: | |

Gross Wage:          Paid Gross:                    Net Pay:          Direct Deposit: Checking          Exempt: 0          Check Amount:          Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |

**Totals:**                                                            **Totals:**                              **Totals:**

---

**Doubleday, Erika**
Emp #: 3

| Hourly Rate: | | | Hire Date: 5/30/2017 | Federal: Single or Married Filing | | Res State: LA |
| Status: | Active | | Birth Date: | Separately | Add Tax: | Work State: LA |
| | | | | State LA: | Add Tax: | |

Gross Wage:          Paid Gross:                    Net Pay:          Direct Deposit: Checking          Exempt: 0          Check Amount:          Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Holiday Worked | | | | | ST Disability | | FEDERAL WH | | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | | |
| Unpaid Time Off* | | | | | Voi Life | | | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | |

**Totals:**                                                            **Totals:**                              **Totals:**

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**iSolved**
Powered by Content Payroll Solutions Inc

Created on: 11/22/2022 10:47:43 AM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 11/25/2022
Run Date: 11/22/2022

CPS5067 - Audubon Fertility

Period Begin Date: 11/5/2022
Period End Date: 11/18/2022
Pay Period: 21
Payroll Type: Regular Payroll

---

**Garcia, Esperanza S**
Emp #: 41

| Gross Wage: | Hourly Rate: | Hire Date: 7/11/2022 | Federal: Head of Household | | Res State: LA |
| Paid Gross: | Status: Active | Birth Date: | State LA: | | Work State: LA |
| | Net Pay: | Direct Deposit: Checking | | Exempts: 1 | Add Tax: | Check #: |
| | | | | | Add Tax: | |

REGULAR CHECK

Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Overtime | | | | | | Vision | | MED EE | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | FEDERAL WH | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

---

**Gremillion, Morgan**
Emp #: 19

| Gross Wage: | Per Pay Salary: | Hire Date: 3/2/2021 | Federal: Married Filing Jointly or | | Res State: LA |
| Paid Gross: | Status: | Birth Date: | Qualifying Widow(er) | | Work State: LA |
| | Net Pay: | Direct Deposit: Checking | State LA: | Exempts: 3 | Add Tax: | Check #: |
| | | | | | Add Tax: | |

REGULAR CHECK

Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | | 401K | | SOC SEC EE | | | | |
| Parental Leave | | | | | | Vol Life | | MED EE | | | | |
| Unpaid Time Off* | | | | | | On Call Reg Rep | | FEDERAL WH | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | |
| Salary | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

---

**Ivey, Ja'keithia**
Emp #: 5

| Gross Wage: | Hourly Rate: | Hire Date: 11/16/2020 | Federal: Head of Household | | Res State: LA |
| Paid Gross: | Status: Active | Birth Date: | State LA: | | Work State: LA |
| | Net Pay: | Direct Deposit: Checking | | Exempts: 3 | Add Tax: $ | Check #: |
| | | | | | Add Tax: | |

REGULAR CHECK

Check Amount:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | |
| Overtime | | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | | Accident Ins | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | |
| 401K Match* | | | | | | On Call Reg Rep | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**isolved**
Powered by Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | |
|---|---|---|
| Pay Group: Bi-weekly | | |
| Check Date: 11/25/2022 | | |
| Run Date: 11/22/2022 | | |

Period Begin Date: 11/5/2022
Period End Date: 11/18/2022
Pay Period: 21
Payroll Type: Regular Payroll

---

**Mandich, Marisa Rachel**
Emp #: 38

| Gross Wage: | Hourly Rate: | | Hire Date: 6/8/2022 | Federal: Single or Married Filing Separately | Res State: LA |
|---|---|---|---|---|---|
| | Status: Active | | Birth Date: | | Work State: LA |
| | | | | State LA: | Exempts: Add'l Tax: |

**REGULAR CHECK**   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Paid Gross: Dollars YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | 401K | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | MED EE | | | | | |
| Holiday | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | LOUISIANA WH | | | | | |
| Wkend Shft Dif | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | **Totals:** | | **Totals:** | | | | | |

---

**Morgan, Samantha Colin**
Emp #: 39

| Gross Wage: | Hourly Rate: | | Hire Date: 6/20/2022 | Federal: Single or Married Filing Separately | Res State: LA |
|---|---|---|---|---|---|
| | Status: Active | | Birth Date: | | Work State: LA |
| | | | | State LA: | Exempts: 0 Add'l Tax: |

**REGULAR CHECK**   Net Pay:   Direct Deposit: Checking   Check Amount:   Check #:
Checking

| Earnings | Rate | Hrs/Units | Paid Gross: Dollars YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | 401K | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | MED EE | | | | | |
| Holiday | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | **Totals:** | | **Totals:** | | | | | |

---

**Neumann, Toni**
Emp #: 8

| Gross Wage: | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | Res State: LA |
|---|---|---|---|---|---|
| | Status: Active | | Birth Date: | | Work State: LA |
| | | | | State LA: | Exempts: 0 Add'l Tax: |

**REGULAR CHECK**   Net Pay:   Direct Deposit: Savings   Check Amount:   Check #:
Checking

| Earnings | Rate | Hrs/Units | Paid Gross: Dollars YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | 401K | | MED EE | | | | | |
| Parental Leave | | | | Life Insurance | | FEDERAL WH | | | | | |
| Overtime | | | | Accident Ins | | LOUISIANA WH | | | | | |
| Holiday | | | | Vol Life | | | | | | | |
| PTO | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | |
| **Totals:** | | | | **Totals:** | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ***Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 11/25/2022
Run Date: 11/22/2022

CPS5067 - Audubon Fertility

Period Begin Date: 11/5/2022
Period End Date: 11/19/2022
Pay Period: 21
Payroll Type: Regular Payroll

---

**Pitre, Kylee Rae**
Emp #: 42

| Gross Wage: | Hourly Rate: | | Hire Date: 8/22/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| | Status: Active | | Birth Date: | State LA: Single | Addl Tax: | Work State: LA |

REGULAR CHECK   Paid Gross:   Net Pay: Direct Deposit: Checking   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Overtime | | | | | Vision | | MED EE | | | | | |
| Holiday | | | | | Vol Life | | FEDERAL WH | | | | | |
| Wkend Shift Dif | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

**Poche, Amanda R**
Emp #: 11

| Gross Wage: | Hourly Rate: | | Hire Date: 1/24/2013 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| | Status: Active | | Birth Date: | State LA: | Addl Tax: | Work State: LA |

REGULAR CHECK   Paid Gross:   Net Pay: Direct Deposit: Checking   Check Amount:   Check #:   Exempts: 0

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | |
| Overtime | | | | | 401K | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| Holiday | | | | | Vol Life | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

**Regan, Debbie W**
Emp #: 13

| Gross Wage: | Hourly Rate: | | Hire Date: 9/6/2012 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| | Status: Active | | Birth Date: | State LA: | Addl Tax: | Work State: LA |

REGULAR CHECK   Paid Gross:   Net Pay: Direct Deposit: Checking   Check Amount:   Check #:   Exempts: 0

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Holiday | | | | | 401K | | FEDERAL WH | | | | | |
| PTO | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non=Paid Earning (not included in totals)   ##=Units=Units (Units not included in Totals)

**isolved**
Invoice Onward Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Page 4
Created on: 11/22/2022 10:47:44 AM

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Facility | | Period Begin Date: 11/5/2022 |
| Pay Group: Bi-weekly | | Period End Date: 11/18/2022 |
| Check Date: 11/25/2022 | | Pay Period: 21 |
| Run Date: 11/22/2022 | | Payroll Type: Regular Payroll |

**Robinson, Garinisha Sonjamoker**
Emp #: 22

| Hourly Rate: | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | Res State: LA |
| Status: Active | Birth Date: | State LA: | Work State: LA |

REGULAR CHECK

Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     Check Amount:     Check #:
Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Spfxt Crit Care | | | MED EE | | | | |
| Parental Leave | | | | | | Accident Ins | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | LOUISIANA WH | | | | |
| Overtime | | | | | | On Call Reg Rep | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |

Totals:     Totals:     Totals:

**Sbisa, Alexa**
Emp #: 2

| Hourly Rate: | Hire Date: 2/13/2019 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| Status: Active | Birth Date: | State LA: | Work State: LA |

REGULAR CHECK

Gross Wage:     Paid Gross:     Net Pay:     Direct Deposit: Checking     Exempts: 0     Check Amount:     Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | | MED EE | | | | |
| Parental Leave | | | | | | 401K | | | FEDERAL WH | | | | |
| Overtime | | | | | | Life Insurance | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | | | | | |
| Holiday | | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |

Totals:     Totals:     Totals:

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++++Hrs/Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Innovative Consumed Payroll Solutions Inc

Page 5
Created on: 11/22/2022 10:47:44 AM

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 11/25/2022
Run Date: 11/22/2022

Period Begin Date: 11/5/2022
Period End Date: 11/19/2022
Pay Period: 21
Payroll Type: Regular Payroll

---

**Stockman, Shakera**
Emp #: 31

Hire Date: 2/8/2022
Birth Date:

Federal: Head of Household
State LA:

Res State: LA
Work State: LA

| | Hourly Rate: | | | Active | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Add'l Tax: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR CHECK | | Status: | | | | | | Exempts: 3 | Add'l Tax: | | Check #: | |
| | Gross Wage: | | Paid Gross: | | | | | | | | | |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | Dental | | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | Medical | | | MED EE | | | | | | |
| Unpaid Time Off* | | | | | Vision | | | FEDERAL WH | | | | | | |
| Holiday | | | | | ST Disability | | | LOUISANA WH | | | | | | |
| PTO | | | | | Cancer Ins | | | | | | | | | |
| Wkend Shift Dif | | | | | Accident Ins | | | | | | | | | |
| | | | | | Vol Life | | | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | | | |
| | | | | | Accident Post | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | **Totals:** | | | | | | |

---

**Tessitore, Taylor Morvant**
Emp #: 28

Hire Date: 10/7/2021
Birth Date:

Federal: Single or Married Filing
Separately
State LA:

Res State: LA
Work State: LA

| | Hourly Rate: | | | Active | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Add'l Tax: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR CHECK | | Status: | | | | | | Exempts: 2 | Add'l Tax: | | Check #: | |
| | Gross Wage: | | Paid Gross: | | | | | | | | | |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | ST Disability | | | SOC SEC EE | | | | | | |
| OnCall Reg Rat | | | | | 401K | | | MED EE | | | | | | |
| Overtime | | | | | Accident Ins | | | FEDERAL WH | | | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | | LOUISANA WH | | | | | | |
| Holiday | | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | **Totals:** | | | | | | |

---

**Ulrich, Nicole**
Emp #: 26

Hire Date: 8/25/2021
Birth Date:

Federal: Married Filing Jointly or
Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

| | Per Pay Salary: | | | Active | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Add'l Tax: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR CHECK | | Status: | | | | | | Exempts: 2 | Add'l Tax: | | Check #: | |
| | Gross Wage: | | Paid Gross: | | | | | | | | | |
| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | Current | YTD | Taxes | Current | YTD | Wage | Tax | YTD Wage | YTD Tax |
| OnCall Reg Rat | | | | | Dental | | | SOC SEC EE | | | | | | |
| Holiday | | | | | Medical | | | MED EE | | | | | | |
| Salary | | | | | Vision | | | FEDERAL WH | | | | | | |
| 401K Match* | | | | | 401K | | | LOUISANA WH | | | | | | |
| Provider PTO | | | | | Vol Life | | | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | **Totals:** | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

Created on: 11/22/2022 10:47:44 AM

**isolved**
Innovative Cloud-based Payroll Solutions Inc

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 11/25/2022
**Run Date:** 11/22/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 11/5/2022
**Period End Date:** 11/18/2022
**Pay Period:** 21
**Payroll Types:** Regular Payroll

**Westerfield, Natara**
**Emp #: 23**

| | | | Hourly Rate: | | Hire Date: 4/6/2021 | Federal: Head of Household | | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| | | | Status: | Active | Birth Date: | State: LA | | Work State: LA |
| | Gross Wage: | Paid Gross: | | Net Pay: | Direct Deposit: Checking | Check Amount: | Exempts: 4 | Addl Tax: | Check #: | Addl Tax: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Overtime | | | | | | ST Disability | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | 401K | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Life Insurance | | | | | | | |
| PTO | | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | | |
| 401K Match* | | | | | | On Call Reg Rep | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##std/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved
Insperity Demand Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 11/25/2022
Run Date: 11/22/2022

CPS5067 - Audubon Fertility

Period Begin Date: 11/5/2022
Period End Date: 11/18/2022
Pay Period: 21
Payroll Type: Regular Payroll

## Company Total

| Employees Paid: | 18 | Voids/Manuals Included: | None | Total Net Pay: | | Total Check Amount: | | Active: | 20 |
| Live Checks: | 0 | Check Numbers: | None | Live Check Net Pay: | | Live Check Amount: | | Inactive: | 3 |
| Vouchers: | 18 | Direct Deposit Vouchers: | - | Direct Deposits: | 21 | Total Direct Deposit: | | Terminated: | 9 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Current | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Medical | | | MED EE | | | | | |
| Parental Leave | | | | | Vision | | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | ST Disability | | | LOUISIANA WH | | | | | |
| Overtime | | | | | 401K | | | | | | | | |
| Holiday Worked | | | | | Life Insurance | | | | | | | | |
| Holiday | | | | | SpExt Crit Care | | | | | | | | |
| Salary | | | | | Cancer Ins | | | | | | | | |
| Vacation | | | | | Accident Ins | | | | | | | | |
| PTO | | | | | Vol Life | | | | | | | | |
| Wkend Shift Dif | | | | | Neg PTO | | | | | | | | |
| On-Call | | | | | On Call Reg Rep | | | | | | | | |
| 401K Match* | | | | | Accident Post | | | | | | | | |
| Provider PTO | | | | | Neg PTO Repay | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 11/25/2022
**Run Date:** 11/22/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 11/5/2022
**Period End Date:** 11/18/2022
**Pay Period:** 21
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##exUnits=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
iSolved | Clevent Payroll Solutions Inc

Page 9
Created on: 11/22/2022 10:47:44 AM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 12/9/2022
Run Date: 12/7/2022

CPS5067 - Audubon Fertility

Period Begin Date: 11/19/2022
Period End Date: 12/2/2022
Pay Period: 22
Payroll Type: Regular Payroll

---

**Balser, Paige**
Emp #: 43

Gross Wage: | Hourly Rate: | Hire Date: 11/17/2022 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA
Status: | Birth Date: | | Work State: LA
| | Active | State LA: |

**REGULAR CHECK** | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Add'l Tax: | Check #:
| | | | Exempts: | Add'l Tax: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | Totals: | | | | | | |

---

**Blum, Jamie**
Emp #: 29

Gross Wage: | Hourly Rate: | Hire Date: 12/13/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA
Status: | Birth Date: | | Work State: LA
| | Active | State LA: |

**REGULAR CHECK** | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Add'l Tax: | Check #:
| | | | Exempts: 0 | Add'l Tax: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Vision | | FEDERAL WH | | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | | |
| Holiday | | | | | Vol Life | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | |
| Worxd Shift Dif | | | | | | | | | | | | |
| On Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Totals: | | | | | | Totals: | | | | | | |

---

**D'Antonio, Alison**
Emp #: 18

Gross Wage: | Hourly Rate: | Hire Date: 3/1/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA
Status: | Birth Date: | | Work State: LA
| | Active | State LA: |

**REGULAR CHECK** | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Add'l Tax: | Check #:
| | | | Exempts: 0 | Add'l Tax: |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | On Call Reg Rep | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | Totals: | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)



**PAYROLL REGISTER PREVIEW**

Page 1
Created on 12/7/2022 2:30:12 PM

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 12/9/2022
**Run Date:** 12/7/2022

**Period Begin Date:** 11/19/2022
**Period End Date:** 12/2/2022
**Pay Period:** 22
**Payroll Type:** Regular Payroll

## PAYROLL REGISTER PREVIEW
### CPS5067 - Audubon Fertility

---

**Doubleday, Erika**
**Emp #: 3**

| | Gross Wage: | | Paid Gross: | | Hourly Rate: | Status: Active | Net Pay: | Hire Date: 5/30/2017 | Birth Date: | Direct Deposit: Checking | Federal: Single or Married Filing Separately | State LA: | Res State: LA | Work State: LA | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Exempt: 0 | Check Amount: | Wage | Tax | Add Tax: Add Tax: | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | | SOC SEC EE | | | | | | | |
| OnCall Reg Rat | | | | | Vision | | | MED EE | | | | | | | |
| Holiday Worked | | | | | ST Disability | | | FEDERAL WH | | | | | | | |
| Overtime | | | | | 401K | | | LOUISIANA WH | | | | | | | |
| Unpaid Time Off* | | | | | Vol Life | | | | | | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | | Totals: | | | | | | | |

---

**Garcia, Esperanza S**
**Emp #: 41**

| | Gross Wage: | | Paid Gross: | | Hourly Rate: | Status: Active | Net Pay: | Hire Date: 7/11/2022 | Birth Date: | Direct Deposit: Checking | Federal: Head of Household | State LA: | Res State: LA | Work State: LA | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Exempt: 1 | Check Amount: | Wage | Tax | Add Tax: Add Tax: | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | | SOC SEC EE | | | | | | | |
| Overtime | | | | | Vision | | | MED EE | | | | | | | |
| Unpaid Time Off* | | | | | Vol Life | | | FEDERAL WH | | | | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | | | | |
| PTO | | | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | | Totals: | | | | | | | |

---

**Gremillion, Morgan**
**Emp #: 19**

| | Gross Wage: | | Paid Gross: | | Per Pay Salary: | Status: Active | Net Pay: | Hire Date: 3/2/2021 | Birth Date: | Direct Deposit: Checking | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Res State: LA | Work State: LA | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD Taxes | Exempt: 3 | Check Amount: | Wage | Tax | Add Tax: Add Tax: | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | 401K | | | SOC SEC EE | | | | | | | |
| Parental Leave | | | | | Vol Life | | | MED EE | | | | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | | FEDERAL WH | | | | | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | | | | | |
| Salary | | | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | | Totals: | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##reX Units=Units (Units not included in Totals)



**isolved**

PAYROLL REGISTER PREVIEW

Created on: 12/7/2022 2:30:12 PM

Page 2

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Dates:** 12/9/2022
**Run Date:** 12/7/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 11/19/2022
**Period End Date:** 12/2/2022
**Pay Period:** 22
**Payroll Type:** Regular Payroll

---

**Ivery, Ja'keithia**
**Emp #: 5**

| Hourly Rate: | | Hire Date: 11/16/2020 | Federal: Head of Household | | Res State: LA |
| Status: | Active | Birth Date: | State LA: | Add'l Tax: | Work State: LA |
| | | | | Exempts: 3 | Add'l Tax: |

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   **Check Amount:**   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | | |
| Overtime | | | | | | ST Disability | | FEDERAL WH | | | | |
| Holiday | | | | | | 401K | | LOUISIANA WH | | | | |
| PTO | | | | | | Accident Ins | | | | | | |
| Wkend Shift Dif | | | | | | Vol Life | | | | | | |
| 401K Match* | | | | | | On Call Reg Rep | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Handch, Marisa Rachel**
**Emp #: 38**

| Hourly Rate: | | Hire Date: 6/8/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| Status: | Active | Birth Date: | State LA: | Add'l Tax: | Work State: LA |
| | | | | Exempts: | Add'l Tax: |

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   **Check Amount:**   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Morgan, Samantha Colin**
**Emp #: 39**

| Hourly Rate: | | Hire Date: 6/20/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| Status: | Active | Birth Date: | State LA: | Add'l Tax: | Work State: LA |
| | | | | Exempts: 0 | Add'l Tax: |

**REGULAR CHECK**   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking Checking   **Check Amount:**   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | FEDERAL WH | | | | |
| PTO | | | | | | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units~Units (Units not included in Totals)



isolved
Invisor · Connect Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

| Client ID: CPS5067 - Audubon Fertility | | | | | | Period Begin Date: 11/19/2022 |
|---|---|---|---|---|---|---|
| Pay Group: Bi-weekly | | | | | | Period End Date: 12/2/2022 |
| Check Date: 12/9/2022 | | | | | | Pay Period: 22 |
| Run Date: 12/7/2022 | | | | | | Payroll Type: Regular Payroll |

**Neumann, Toni**
Emp #: 8
Hire Date: 9/4/2018   Birth Date:
Federal: Single or Married Filing Separately
State LA:
Res State: LA   Work State: LA

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Savings / Checking
Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | 401K | | | MED EE | | | | |
| Parental Leave | | | | | | Life Insurance | | | FEDERAL WH | | | | |
| Overtime | | | | | | Accident Ins | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

**Pitre, Kylee Rae**
Emp #: 42
Hire Date: 8/22/2022   Birth Date:
Federal: Single or Married Filing Separately
State LA: Single
Res State: LA   Work State: LA

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking
Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Vision | | | MED EE | | | | |
| Holiday | | | | | | Vol Life | | | FEDERAL WH | | | | |
| Wkend Shift Dif | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

**Poche, Amanda R**
Emp #: 11
Hire Date: 1/24/2013   Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
Res State: LA   Work State: LA

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking
Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | ST Disability | | | MED EE | | | | |
| Overtime | | | | | | 401K | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | Cancer Ins | | | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**isolved**
Invoisix Crescent Payroll Solutions,Inc

**PAYROLL REGISTER PREVIEW**

## PAYROLL REGISTER PREVIEW
### CPS5067 - Audubon Fertility

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 12/9/2022
**Run Date:** 12/7/2022

**Period Begin Date:** 11/19/2022
**Period End Date:** 12/2/2022
**Pay Period:** 22
**Payroll Type:** Regular Payroll

---

**Regan, Debbie W**
**Emp #: 13**

| | | | Hourly Rate: | | Net Pay: | Hire Date: 9/6/2012 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | | | Status: | Active | | Birth Date: | State LA: | Add Tax: | Work State: LA |
| | Gross Wage: | Paid Gross: | | | | Direct Deposit: Checking | | Exempts: 0   Add Tax: | Check #: |

**REGULAR CHECK** — **Check Amount:**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Holiday | | | | | | 401K | | | FEDERAL WH | | | | |
| PTO | | | | | | On Call Reg Rep | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

**Robinson, Garilisha Sonjameker**
**Emp #: 22**

| | | | Hourly Rate: | | Net Pay: | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | | | Status: | Active | | Birth Date: | State LA: | Add Tax: | Work State: LA |
| | Gross Wage: | Paid Gross: | | | | Direct Deposit: Checking | | Exempts:   Add Tax: | Check #: |
| | | | | | | Checking | | | | |

**REGULAR CHECK** — **Check Amount:**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Split Crit Care | | | MED EE | | | | |
| Parental Leave | | | | | | Accident Ins | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | LOUISIANA WH | | | | |
| Overtime | | | | | | On Call Reg Rep | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##ee/Units+Units (Units not included in Totals)



**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 12/9/2022
**Run Date:** 12/7/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 11/19/2022
**Period End Date:** 12/2/2022
**Pay Period:** 22
**Payroll Type:** Regular Payroll

---

**Sbisa, Alexa**
**Emp #: 2**

| Hourly Rate: | | Hire Date: 2/13/2019 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| Status: | Active | Birth Date: | State LA: | | Work State: LA |

Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Exempts: 0 | Addl Tax: / Addl Tax: | Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | |
| Parental Leave | | | | | 401K | | FEDERAL WH | | | | | |
| Overtime | | | | | Life Insurance | | LOUISIANA WH | | | | | |
| Unpaid Time Off* | | | | | Vol Life | | | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | | **Totals:** | | | |

---

**Stockman, Shakera**
**Emp #: 31**

| Hourly Rate: | | Hire Date: 2/8/2022 | Federal: Head of Household | | Res State: LA |
| Status: | Active | Birth Date: | State LA: | | Work State: LA |

Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Exempts: 3 | Addl Tax: / Addl Tax: | Check #:

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Vision | | FEDERAL WH | | | | | |
| Holiday | | | | | ST Disability | | LOUISIANA WH | | | | | |
| PTO | | | | | Life Insurance | | | | | | | |
| Wkend Shift Dif | | | | | Cancer Ins | | | | | | | |
| | | | | | Accident Ins | | | | | | | |
| | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| | | | | | Accident Post | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | | **Totals:** | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**



**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 12/9/2022
Run Date: 12/7/2022

Period Begin Date: 11/19/2022
Period End Date: 12/2/2022
Pay Period: 22
Payroll Type: Regular Payroll

## Tessitore, Taylor Morvant
Emp #: 28

| Hourly Rate: | | Hire Date: 10/7/2021 | | Federal: Single or Married Filing Separately | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| Status: Active | | Birth Date: | | State LA: | | Work State: LA |
| | Net Pay: | | | | Add'l Tax: | Add'l Tax: |
| Gross Wage: | Paid Gross: | | Direct Deposit: Checking | | Exempts: 2 | Check Amount: | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Overtime | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

## Ulrich, Nicole
Emp #: 26

| Per Pay Salary: | | Hire Date: 8/25/2021 | | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| Status: Active | | Birth Date: | | State LA: | | Work State: LA |
| | Net Pay: | | | | Add'l Tax: | Add'l Tax: |
| Gross Wage: | Paid Gross: | | Direct Deposit: Checking | | Exempts: 2 | Check Amount: | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| OnCall Reg Rat | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | Medical | | MED EE | | | | | |
| Salary | | | | | Vision | | FEDERAL WH | | | | | |
| 401K Match* | | | | | 401K | | LOUISIANA WH | | | | | |
| Provider PTO | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

## Westerfield, Natara
Emp #: 23

| Hourly Rate: | | Hire Date: 4/6/2021 | | Federal: Head of Household | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- |
| Status: Active | | Birth Date: | | State LA: | | Work State: LA |
| | Net Pay: | | | | Add'l Tax: | Add'l Tax: |
| Gross Wage: | Paid Gross: | | Direct Deposit: Checking | | Exempts: 4 | Check Amount: | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | 401K | | LOUISIANA WH | | | | | |
| Holiday | | | | | Life Insurance | | | | | | | |
| PTO | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | |
| 401K Match* | | | | | On Call Reg Rep | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++exUnits=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**



**PAYROLL REGISTER PREVIEW**

CPSS067 - Audubon Fertility

| Client ID: CPSS067 - Audubon Fertility | | |
|---|---|---|
| Pay Group: Bi-weekly | | |
| Check Date: 12/9/2022 | | |
| Run Date: 12/7/2022 | | |

Period Begin Date: 11/19/2022
Period End Date: 12/2/2022
Pay Period: 22
Payroll Type: Regular Payroll

## Company Total

| | | Voids/Manuals Included: | None |
|---|---|---|---|
| Employees Paid: | 19 | Check Numbers: | None |
| Live Checks: | 0 | Direct Deposit Vouchers: | - |
| Vouchers: | 19 | | |

Total Net Pay:
Live Check Net Pay:
Direct Deposits: 22

Total Check Amount:
Live Check Amount:
Total Direct Deposit:

| Active: | 21 |
|---|---|
| Inactive: | 3 |
| Terminated: | 9 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | Medical | | | MED EE | | | | |
| Parental Leave | | | | | Vision | | | FEDERAL WH | | | | |
| Unpaid Time Off* | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Overtime | | | | | 401K | | | | | | | |
| Holiday Worked | | | | | Life Insurance | | | | | | | |
| Holiday | | | | | Sp6of Crit Care | | | | | | | |
| Salary | | | | | Cancer Ins | | | | | | | |
| Vacation | | | | | Accident Ins | | | | | | | |
| PTO | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | Neg PTO | | | | | | | |
| On Call | | | | | On Call Reg Rep | | | | | | | |
| 401K Match* | | | | | Accident Post | | | | | | | |
| Provider PTO | | | | | Neg PTO Repay | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| WKEnd Dollars | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)



PAYROLL REGISTER PREVIEW

Page 8
Created on: 12/7/2022 2:30:12 PM

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 12/9/2022
**Run Date:** 12/7/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 11/19/2022
**Period End Date:** 12/2/2022
**Pay Period:** 22
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##er/Units=Units (Units not included in Totals)

**isolved**
Insource Connect Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 12/23/2022
Run Date: 12/21/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Period Begin Date: 12/3/2022
Period End Date: 12/16/2022
Pay Period: 23
Payroll Type: Regular Payroll

---

**Balster, Paige**
**Emp #: 43**

| | | | Hourly Rate: | Hire Date: 11/17/2022 | Federal: Married Filing Jointly or | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | | Status: Active | Birth Date: | Qualifying Widow(er) | Add Tax: | Work State: LA |
| | | | | | State LA: | Add Tax: | |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Exempts:   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | | |

---

**Blum, Jamie**
**Emp #: 29**

| | | | Hourly Rate: | Hire Date: 12/13/2021 | Federal: Married Filing Jointly or | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | | Status: Active | Birth Date: | Qualifying Widow(er) | Add Tax: | Work State: LA |
| | | | | | State LA: | Add Tax: | |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Exempts: 0   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Medical | MED EE | | | | |
| Unpaid Time Off* | | | | | | Vision | FEDERAL WH | | | | |
| Overtime | | | | | | 401K | LOUISIANA WH | | | | |
| Holiday | | | | | | Vol Life | | | | | |
| PTO | | | | | | On Call Reg Rep | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | |

---

**D'Antonio, Alison**
**Emp #: 18**

| | | | Hourly Rate: | Hire Date: 3/1/2021 | Federal: Married Filing Jointly or | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | | Status: Active | Birth Date: | Qualifying Widow(er) | Add Tax: | Work State: LA |
| | | | | | State LA: | Add Tax: | |

REGULAR CHECK   Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Exempts: 0   Check Amount:   Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | On Call Reg Rep | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | | MED EE | | | | |
| Unpaid Time Off* | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##sq/Units=Units (Units not included in Totals)

**isolved**

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

**CPS5067 - Audubon Fertility**

| Client ID: | CPS5067 - Audubon Fertility |
|---|---|
| Pay Group: | Bi-weekly |
| Check Date: | 12/23/2022 |
| Run Date: | 12/21/2022 |

| Period Begin Date: | 12/3/2022 |
|---|---|
| Period End Date: | 12/16/2022 |
| Pay Period: | 23 |
| Payroll Type: | Regular Payroll |

**Doubleday, Erika**
Emp #: 3

| | Gross Wage: | Hourly Rate: | | Hire Date: 5/30/2017 | Federal: Single or Married Filing Separately | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | Status: | Active | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK — Net Pay: — Direct Deposit: Checking — Check Amount: — Exempts: 0   Addl Tax: — Check #:

| Earnings | Rate | Hrs/Units | Paid Gross: | | | Net Pay: | | Check Amount: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage   YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | |
| OnCall Reg Rat | | | | | | Vision | | MED EE | | | |
| Overtime | | | | | | ST Disability | | FEDERAL WH | | | |
| Holiday Worked | | | | | | 401K | | LOUISIANA WH | | | |
| Unpaid Time Off* | | | | | | Vol Life | | | | | |
| Holiday | | | | | | On Call Reg Rep | | | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| On-Call | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| Wkend Dollars | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | |

**Garcia, Esperanza S**
Emp #: 41

| | Gross Wage: | Hourly Rate: | | Hire Date: 7/11/2022 | Federal: Head of Household | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | Status: | Active | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK — Net Pay: — Direct Deposit: Checking — Check Amount: — Exempts: 1   Addl Tax: — Check #:

| Earnings | Rate | Hrs/Units | Paid Gross: | | | Net Pay: | | Check Amount: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage   YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | |
| Overtime | | | | | | Vision | | MED EE | | | |
| Unpaid Time Off* | | | | | | Vol Life | | FEDERAL WH | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | |
| PTO | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | |

**Gremillion, Morgan**
Emp #: 19

| | Gross Wage: | Per Pay Salary: | | Hire Date: 3/2/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
|---|---|---|---|---|---|---|---|
| | | Status: | Active | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK — Net Pay: — Direct Deposit: Checking — Check Amount: — Exempts: 3   Addl Tax: — Check #:

| Earnings | Rate | Hrs/Units | Paid Gross: | | | Net Pay: | | Check Amount: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage   YTD Tax |
| OnCall Reg Rat | | | | | | 401K | | SOC SEC EE | | | |
| Parental Leave | | | | | | Vol Life | | MED EE | | | |
| Unpaid Time Off* | | | | | | On Call Reg Rep | | FEDERAL WH | | | |
| Holiday | | | | | | | | LOUISIANA WH | | | |
| Salary | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hr/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Invisibly. Connect Payroll Solutions Inc.

Page 2

Created on: 12/21/2022 11:18:43 AM

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Dates:** 12/23/2022
**Run Date:** 12/21/2022

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 12/3/2022
**Period End Date:** 12/16/2022
**Pay Period:** 23
**Payroll Type:** Regular Payroll

---

**Ivey, Ja'keithia**
**Emp #: 5**

| | | Hourly Rate: | | Hire Date: 11/16/2020 | Federal: Head of Household | | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: | Add'l Tax: $ | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Exempts: 3 | Add'l Tax: |

**REGULAR CHECK** — Check Amount: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SDC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Overtime | | | | | ST Disability | | FEDERAL WH | | | | | |
| Holiday | | | | | 401K | | LOUISIANA WH | | | | | |
| PTO | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | |
| 401K Match* | | | | | On Call Reg Rep | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Mandich, Marisa Rachel**
**Emp #: 38**

| | | Hourly Rate: | | Hire Date: 6/6/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: | Add'l Tax: | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Exempts: | Add'l Tax: |

**REGULAR CHECK** — Check Amount: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SDC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

**Morgan, Samantha Colin**
**Emp #: 39**

| | | Hourly Rate: | | Hire Date: 6/20/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| | | Status: | Active | Birth Date: | State LA: | Add'l Tax: | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking / Checking | | Exempts: 0 | Add'l Tax: |

**REGULAR CHECK** — Check Amount: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SDC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)

**isolved**

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 12/23/2022
Run Date: 12/21/2022

Period Begin Date: 12/3/2022
Period End Date: 12/16/2022
Pay Period: 23
Payroll Type: Regular Payroll

---

**Neumann, Toni**
Emp #: 8

Hourly Rate:
Status: Active

Hire Date: 9/4/2018
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Res State: LA
Work State: LA

Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Savings / Checking

**REGULAR CHECK**
Check Amount:          Add Tax:          Check #:
Exempts: 0    Add Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Parental Leave | | | | | Life Insurance | | FEDERAL WH | | | | | |
| Overtime | | | | | Accident Ins | | LOUISIANA WH | | | | | |
| Holiday | | | | | Vol Life | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | | | | | |

---

**Pitre, Kylee Rae**
Emp #: 42

Hourly Rate:
Status: Active

Hire Date: 8/22/2022
Birth Date:

Federal: Single or Married Filing Separately
State LA: Single

Res State: LA
Work State: LA

Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Checking

**REGULAR CHECK**
Check Amount:          Add Tax:          Check #:
Exempts: 0    Add Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Overtime | | | | | Vision | | MED EE | | | | | |
| Holiday | | | | | Vol Life | | FEDERAL WH | | | | | |
| Wkend Shift Dif | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | **Totals:** | | | | | | | |

---

**Poche, Amanda R**
Emp #: 11

Hourly Rate:
Status: Active

Hire Date: 1/24/2013
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

Gross Wage:          Paid Gross:          Net Pay:          Direct Deposit: Checking

**REGULAR CHECK**
Check Amount:          Add Tax:          Check #:
Exempts: 0    Add Tax:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | ST Disability | | MED EE | | | | | |
| Unpaid Time Off* | | | | | 401K | | FEDERAL WH | | | | | |
| Overtime | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| Holiday | | | | | Vol Life | | | | | | | |
| PTO | | | | | On Call Reg Rep | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Genesis Connect Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 12/23/2022
Run Date: 12/21/2022

Period Begin Date: 12/3/2022
Period End Date: 12/16/2022
Pay Period: 23
Payroll Type: Regular Payroll

---

**Regan, Debbie W**
Emp #: 13

Hourly Rate:
Status:

Hire Date: 9/6/2012
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

Exempts: 0    Add Tax:    Add Tax:

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| OnCall Reg Rat | | | | | | Vision | | | MED EE | | | | |
| Holiday | | | | | | 401K | | | FEDERAL WH | | | | |
| PTO | | | | | | On Call Reg Rep | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

**Robinson, Garinisha Sonjanmeker**
Emp #: 22

Hourly Rate:
Status:

Hire Date: 3/30/2021
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Res State: LA
Work State: LA

Exempts:    Add Tax:    Add Tax:

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

Checking

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | | SOC SEC EE | | | | |
| Parental Leave | | | | | | Split Crit Care | | | MED EE | | | | |
| OnCall Reg Rat | | | | | | Accident Ins | | | FEDERAL WH | | | | |
| Overtime | | | | | | Vol Life | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | On Call Reg Rep | | | | | | | |
| Holiday | | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ##xUnits=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 12/23/2022
Run Date: 12/21/2022

Period Begin Date: 12/7/2022
Period End Date: 12/19/2022
Pay Period: 23
Payroll Type: Regular Payroll

**Sbisa, Alexa**
Emp #: 2

| | Hourly Rate: | | Status: Active | Hire Date: 2/13/2019 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | Res State: LA | Work State: LA |

Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking

REGULAR CHECK

Check Amount: | Add Tax: | Add Tax: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|----------|------|-----------|---------|---------------|------------|-------------|-------|---------|------|-----|----------|---------|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Parental Leave | | | | | ST Disability | | MED EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | FEDERAL WH | | | | | |
| Overtime | | | | | Life Insurance | | LOUISIANA WH | | | | | |
| Unpaid Time Off* | | | | | Vol Life | | | | | | | |
| Holiday | | | | | On Call Reg Rep | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |
| Totals: | | | | | Totals: | | | | | | | |

**Stockman, Shakera**
Emp #: 31

| | Hourly Rate: | | Status: Active | Hire Date: 2/8/2022 | Birth Date: | Federal: Head of Household | State LA: | Res State: LA | Work State: LA |

Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking

REGULAR CHECK

Check Amount: | Exempts: 3 | Add Tax: | Add Tax: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | Current | Wage | Tax | YTD Wage | YTD Tax |
|----------|------|-----------|---------|---------------|------------|-------------|-------|---------|------|-----|----------|---------|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Medical | | MED EE | | | | | |
| Unpaid Time Off* | | | | | Vision | | FEDERAL WH | | | | | |
| Holiday | | | | | ST Disability | | LOUISIANA WH | | | | | |
| PTO | | | | | Life Insurance | | | | | | | |
| Wkend Shift Dif | | | | | Cancer Ins | | | | | | | |
| Edu/Conf Time | | | | | Accident Ins | | | | | | | |
| | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |
| | | | | | Accident Post | | | | | | | |
| | | | | | Neg PTO Repay | | | | | | | |
| Totals: | | | | | Totals: | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 12/23/2022
Run Date: 12/21/2022

CPS5067 - Audubon Fertility

Period Begin Date: 12/3/2022
Period End Date: 12/16/2022
Pay Period: 23
Payroll Type: Regular Payroll

---

**Tessitore, Taylor Morvant**
Emp #: 28

| | | Hourly Rate: | | Hire Date: 10/7/2021 | Federal: Single or Married Filing Separately | Res State: LA |
| | | Status: | Active: | Birth Date: | | Work State: LA |
| | | | | State LA: | Add'l Tax: | |
| | | | | | Add'l Tax: | |

REGULAR CHECK    Gross Wage: _____    Paid Gross: _____    Net Pay: _____    Direct Deposit: Checking    Exempts: 2    Check Amount: _____    Check #: _____

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | 401K | | MED EE | | | | | |
| Overtime | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Unpaid Time Off* | | | | | On Call Reg Rep | | LOUISIANA WH | | | | | |
| Holiday | | | | | | | | | | | | |
| PTO | | | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| Provider PTO | | | | | | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |

Totals: _____    Totals: _____    Totals: _____

---

**Ulrich, Nicole**
Emp #: 26

| | | Per Pay Salary: | | Hire Date: 8/25/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| | | Status: | Active: | Birth Date: | | Work State: LA |
| | | | | State LA: | Add'l Tax: | |
| | | | | | Add'l Tax: | |

REGULAR CHECK    Gross Wage: _____    Paid Gross: _____    Net Pay: _____    Direct Deposit: Checking    Exempts: 2    Check Amount: _____    Check #: _____

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OnCall Reg Rat | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | Medical | | MED EE | | | | | |
| Salary | | | | | Vision | | FEDERAL WH | | | | | |
| 401K Match* | | | | | 401K | | LOUISIANA WH | | | | | |
| Provider PTO | | | | | Vol Life | | | | | | | |
| | | | | | On Call Reg Rep | | | | | | | |

Totals: _____    Totals: _____    Totals: _____

---

**Westerfield, Natara**
Emp #: 23

| | | Hourly Rate: | | Hire Date: 4/6/2021 | Federal: Head of Household | Res State: LA |
| | | Status: | Active: | Birth Date: | | Work State: LA |
| | | | | State LA: | Add'l Tax: | |
| | | | | | Add'l Tax: | |

REGULAR CHECK    Gross Wage: _____    Paid Gross: _____    Net Pay: _____    Direct Deposit: Checking    Exempts: 4    Check Amount: _____    Check #: _____

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| OnCall Reg Rat | | | | | Vision | | MED EE | | | | | |
| Unpaid Time Off* | | | | | ST Disability | | FEDERAL WH | | | | | |
| Overtime | | | | | 401K | | LOUISIANA WH | | | | | |
| Holiday | | | | | Life Insurance | | | | | | | |
| PTO | | | | | Accident Ins | | | | | | | |
| Wkend Shift Dif | | | | | Vol Life | | | | | | | |
| 401K Match* | | | | | On Call Reg Rep | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | |

Totals: _____    Totals: _____    Totals: _____

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units/Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved
Innovative Contronel Payroll Solutions Inc

Page 7

Created on: 12/21/2022 11:18:43 AM

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Dates: 12/23/2022
Run Date: 12/21/2022

CPS5067 - Audubon Fertility

Period Begin Date: 12/3/2022
Period End Date: 12/16/2022
Pay Period: 23
Payroll Type: Regular Payroll

## Company Total

| Employees Paid: | 19 | Voids/Manuals Included: | None | | Total Check Amount: | | Active: | 21 |
| Live Checks: | 0 | Check Numbers: | None | | Live Check Amount: | | Inactive: | 3 |
| Vouchers: | 19 | Direct Deposit Vouchers: | - | 22 | Total Direct Deposit: | | Terminated: | 9 |

| Total Net Pay: | |
| Live Check Net Pay: | |
| Direct Deposits: | |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Parental Leave | | | | | | Medical | | | MED EE | | | | |
| On/Call Reg Rat | | | | | | Vision | | | FEDERAL WH | | | | |
| Holiday Worked | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Unpaid Time Off* | | | | | | 401K | | | | | | | |
| Overtime | | | | | | Life Insurance | | | | | | | |
| Holiday | | | | | | SpExt Crit Care | | | | | | | |
| Salary | | | | | | Cancer Ins | | | | | | | |
| Vacation | | | | | | Accident Ins | | | | | | | |
| PTO | | | | | | Vol Life | | | | | | | |
| Wkend Shift Dif | | | | | | Neg PTO | | | | | | | |
| On-Call | | | | | | On Call Reg Rep | | | | | | | |
| 401K Match* | | | | | | Accident Post | | | | | | | |
| Provider PTO | | | | | | Neg PTO Repay | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| WkEnd Dollars | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**isolved**
Innovative Component Payroll Solutions Inc.

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 12/23/2022
Run Date: 12/21/2022

Period Begin Date: 12/3/2022
Period End Date: 12/16/2022
Pay Period: 23
Payroll Type: Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##ea/Units-Units (Units not included in Totals)

**isolved**
An isolved Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

Page 9
Created on: 12/21/2022 11:18:43 AM

**PAYROLL REGISTER PREVIEW**

**CPS5067 - Audubon Fertility**

Client ID: CPS5067 - Audubon Fertiliy
Pay Group: Bi-weekly
Check Date: 1/6/2023
Run Date: 1/4/2023

Period Begin Date: 12/17/2022
Period End Date: 12/30/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Balser, Paige**
Emp #: 43

| Hourly Rate: | Status: | Active | Hire Date: 11/17/2022 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | | Res State: LA | Work State: LA |

REGULAR CHECK — Net Pay: — Direct Deposit: Checking — Check Amount: — Exempts: — Add Tax: — Check #:

| Gross Wage: | Paid Gross: | | | | | | |
| Rate | Hrg/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | | |

Earnings
Regular
Holiday

YTD Taxes
SOC SEC EE
MED EE
FEDERAL WH
LOUISIANA WH

Totals:

Check Amount: Wage  Tax  YTD Wage  YTD Tax

---

**Blum, Jamie**
Emp #: 29

| Hourly Rate: | Status: | Active | Hire Date: 12/13/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | | Res State: LA | Work State: LA |

REGULAR CHECK — Net Pay: — Direct Deposit: Checking — Check Amount: — Exempts: 0 — Add Tax: — Check #:

Gross Wage: Paid Gross:

| Rate | Hrg/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | | |

Earnings
Regular
Holiday
Weend Shift Dif
On-Call
401K Match*

Deductions
Dental
Medical
Vision
401K
Vol Life

YTD Taxes
SOC SEC EE
MED EE
FEDERAL WH
LOUISIANA WH

Totals:

Check Amount: Wage  Tax  YTD Wage  YTD Tax

---

**D'Antonio, Alison**
Emp #: 18

| Hourly Rate: | Status: | Active | Hire Date: 3/1/2021 | Birth Date: | Federal: Married Filing Jointly or Qualifying Widow(er) | State LA: | | Res State: LA | Work State: LA |

REGULAR CHECK — Net Pay: — Direct Deposit: Checking — Check Amount: — Exempts: 0 — Add Tax: — Check #:

Gross Wage: Paid Gross:

| Rate | Hrg/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | | |

Earnings
Regular

YTD Taxes
SOC SEC EE
MED EE
FEDERAL WH
LOUISIANA WH

Totals:

Check Amount: Wage  Tax  YTD Wage  YTD Tax

---

**Doubleday, Erika**
Emp #: 3

| Hourly Rate: | Status: | Active | Hire Date: 5/30/2017 | Birth Date: | Federal: Single or Married Filing Separately | State LA: | | Res State: LA | Work State: LA |

REGULAR CHECK — Net Pay: — Direct Deposit: Checking — Check Amount: — Exempts: 0 — Add Tax: — Check #:

Gross Wage: Paid Gross:

| Rate | Hrg/Units | Dollars | YTD Hrg/Units | YTD Dollars | Deductions | | |

Earnings
Regular
Holiday
PTO
401K Match*

Deductions
Dental
Vision
ST Disability
401K
Vol Life

YTD Taxes
SOC SEC EE
MED EE
FEDERAL WH
LOUISIANA WH

Totals:

Check Amount: Wage  Tax  YTD Wage  YTD Tax

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

**isolved**

**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Groups: Bi-weekly
Check Date: 1/6/2023
Run Date: 1/4/2023

CPS5067 - Audubon Fertility

Period Begin Date: 12/17/2022
Period End Date: 12/30/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Garcia, Esperanza S**
Emp #: 41

| | | |
|---|---|---|
| Gross Wage: | Paid Gross: | |
| Hourly Rate: | Status: | |
| Net Pay: | | |

Hire Date: 7/11/2022
Birth Date:
Federal: Head of Household
State LA:
Direct Deposit: Checking

Res State: LA
Work State: LA
Addl Tax:
Exempts: 1    Addl Tax:
Check Amount:    Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | Vision | | MED EE | | | | |
| PTO | | | | | Vol Life | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

---

**Gremillion, Morgan**
Emp #: 19

| | | |
|---|---|---|
| Gross Wage: | Paid Gross: | |
| Per Pay Salary: | Status: | |
| Net Pay: | | |

Hire Date: 3/2/2021
Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
Direct Deposit: Checking

Res State: LA
Work State: LA
Addl Tax:
Exempts: 3    Addl Tax:
Check Amount:    Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | Vol Life | | SOC SEC EE | | | | |
| Salary | | | | | | | MED EE | | | | |
| 401K Match* | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

---

**Ivey, Ja'keithia**
Emp #: 5

| | | |
|---|---|---|
| Gross Wage: | Paid Gross: | |
| Hourly Rate: | Status: | |
| Net Pay: | | |

Hire Date: 11/16/2020
Birth Date:
Federal: Head of Household
State LA:
Direct Deposit: Checking

Res State: LA
Work State: LA
Addl Tax: $
Exempts: 3    Addl Tax:
Check Amount:    Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | Vision | | MED EE | | | | |
| PTO | | | | | ST Disability | | FEDERAL WH | | | | |
| 401K Match* | | | | | 401K | | LOUISIANA WH | | | | |
| | | | | | Accident Ins | | | | | | |
| | | | | | Vol Life | | | | | | |
| Totals: | | | | | | | Totals: | | | | |

---

**Ley, Laura-Read**
Emp #: 44

| | | |
|---|---|---|
| Gross Wage: | Paid Gross: | |
| Per Pay Salary: | Status: | |
| Net Pay: | | |

Hire Date: 12/27/2022
Birth Date:
Federal: Married
State LA:
Direct Deposit: Checking

Res State: LA
Work State: LA
Addl Tax:
Exempts:    Addl Tax:
Check Amount:    Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | | | | | | | SOC SEC EE | | | | |
| | | | | | | | MED EE | | | | |
| | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | | | |

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  +Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 1/6/2023
Run Date: 1/4/2023

Period Begin Date: 12/17/2022
Period End Date: 12/30/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Mandich, Marisa Rachel**
Emp #: 38

| | | Hourly Rate: | | Hire Date: 6/8/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| | | Status: | Active | Birth Date: | | | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | State LA: | Exempts: | Add'l Tax: Add'l Tax: |

REGULAR CHECK — Check Amount: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | SOC SEC EE | | | | |
| Holiday | | | | | | | MED EE | | | | |
| PTO | | | | | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | | |

---

**Morgan, Samantha Colin**
Emp #: 39

| | | Hourly Rate: | | Hire Date: 6/20/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| | | Status: | Active | Birth Date: | | | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | State LA: | Exempts: 0 | Add'l Tax: Add'l Tax: |

REGULAR CHECK — Check Amount: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | SOC SEC EE | | | | |
| Holiday | | | | | | | MED EE | | | | |
| PTO | | | | | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | | | | | |

---

**Neumann, Toni**
Emp #: 8

| | | Hourly Rate: | | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | | Res State: LA |
| | | Status: | Active | Birth Date: | | | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Savings Checking | State LA: | Exempts: 0 | Add'l Tax: Add'l Tax: |

REGULAR CHECK — Check Amount: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | SOC SEC EE | | | | |
| Holiday | | | | | | 401K | MED EE | | | | |
| PTO | | | | | | Life Insurance | FEDERAL WH | | | | |
| 401K Match* | | | | | | Accident Ins | LOUISIANA WH | | | | |
| | | | | | | Vol Life | | | | | |
| Totals: | | | | | | Totals: | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   #Hrs/Units--Units (Units not included in Totals)

isolved
Insure by Connected Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 1/6/2023
Run Date: 1/4/2023

Period Begin Date: 12/17/2022
Period End Date: 12/30/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Pitre, Kylee Rae**
Emp #: 42

Hire Date: 8/22/2022
Birth Date:

Federal: Single or Married Filing Separately
State LA: Single

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

Net Pay:

Direct Deposit: Checking
Check Amount:

Add'l Tax:
Add'l Tax:
Exempts: 0

Check #:

REGULAR CHECK

Gross Wage:
Paid Gross:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | Vision | | MED EE | | | | | |
| PTO | | | | | Vol Life | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |

Totals:

---

**Poche, Amanda R**
Emp #: 11

Hire Date: 1/24/2013
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

Net Pay:

Direct Deposit: Checking
Check Amount:

Add'l Tax:
Add'l Tax:
Exempts: 0

Check #:

REGULAR CHECK

Gross Wage:
Paid Gross:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC SEC EE | | | | | |
| Holiday | | | | | ST Disability | | MED EE | | | | | |
| PTO | | | | | 401K | | FEDERAL WH | | | | | |
| On-Call | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | Vol Life | | | | | | | |

Totals:

---

**Regan, Debbie W**
Emp #: 13

Hire Date: 9/6/2012
Birth Date:

Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

Net Pay:

Direct Deposit: Checking
Check Amount:

Add'l Tax:
Add'l Tax:
Exempts: 0

Check #:

REGULAR CHECK

Gross Wage:
Paid Gross:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | Vision | | MED EE | | | | | |
| PTO | | | | | 401K | | FEDERAL WH | | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | | |

Totals:

---

**Robinson, Garinisha Sonjameker**
Emp #: 22

Hire Date: 3/30/2021
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Res State: LA
Work State: LA

Hourly Rate:
Status: Active

Net Pay:

Direct Deposit: Checking
Checking
Check Amount:

Add'l Tax:
Add'l Tax:
Exempts:

Check #:

REGULAR CHECK

Gross Wage:
Paid Gross:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | | |
| Holiday | | | | | Split Crit Care | | MED EE | | | | | |
| PTO | | | | | Accident Ins | | FEDERAL WH | | | | | |
| 401K Match* | | | | | Vol Life | | LOUISIANA WH | | | | | |

Totals:

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 1/6/2023
Run Date: 1/4/2023

Period Begin Date: 12/17/2022
Period End Date: 12/30/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Shiloa, Alexa**
Emp #: 2

| Hourly Rate: | Hire Date: 2/13/2019 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| Status: Active | Birth Date: | State LA: | Work State: LA |

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Exempts: 0    Addl Tax:    Check Amount:    Check #:

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | ST Disability | | MED EE | | | | | |
| PTO | | | | | 401K | | FEDERAL WH | | | | | |
| 401K Match* | | | | | Life Insurance | | LOUISIANA WH | | | | | |
| | | | | | Vol Life | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Tessitore, Taylor Morvant**
Emp #: 28

| Hourly Rate: | Hire Date: 10/7/2021 | Federal: Single or Married Filing Separately | Res State: LA |
| Status: Active | Birth Date: | State LA: | Work State: LA |

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Exempts: 2    Addl Tax:    Check Amount:    Check #:

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| Holiday | | | | | 401K | | MED EE | | | | | |
| 401K Match* | | | | | Accident Ins | | FEDERAL WH | | | | | |
| | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

**Ulrich, Nicole**
Emp #: 26

| Per Pay Salary: | Hire Date: 8/25/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| Status: Active | Birth Date: | State LA: | Work State: LA |

Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Exempts: 2    Addl Tax:    Check Amount:    Check #:

REGULAR CHECK

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | Dental | | SOC SEC EE | | | | | |
| Salary | | | | | Medical | | MED EE | | | | | |
| 401K Match* | | | | | Vision | | FEDERAL WH | | | | | |
| | | | | | 401K | | LOUISIANA WH | | | | | |
| | | | | | Vol Life | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##ee/Units+Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved
Innovative Cloud Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

| Client ID: | CPS5067 - Audubon Fertility |
|---|---|
| Pay Group: | Bi-weekly |
| Check Date: | 1/6/2023 |
| Run Date: | 1/4/2023 |

Period Begin Date: 12/17/2022
Period End Date: 12/30/2022
Pay Period: 1
Payroll Type: Regular Payroll

| Westerfield, Natara | | | | | Hire Date: 4/6/2021 | Federal: Head of Household | | Res State: LA |
|---|---|---|---|---|---|---|---|---|
| Emp #: 23 | | | Hourly Rate: | Active | Birth Date: | State LA: | Add'l Tax: | Work State: LA |
| | | | Status: | | | Exempt: 4 | Add'l Tax: | |

REGULAR CHECK

| | Gross Wage: | | Paid Gross: | Net Pay: | Direct Deposit: Checking | | Check Amount: | | Check #: |
|---|---|---|---|---|---|---|---|---|---|

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | | MED EE | | | | |
| PTO | | | | | | ST Disability | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | 401K | | | LOUISIANA WH | | | | |
| | | | | | | Life Insurance | | | | | | | |
| | | | | | | Accident Ins | | | | | | | |
| | | | | | | Vol Life | | | | | | | |
| Totals: | | | | | | Totals: | | | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ++Hrs/Units=Units (Units not included in Totals)

isolved
Money, Concord Payroll Solutions Inc.

PAYROLL REGISTER PREVIEW

Page 6
Created on: 1/4/2023 2:22:13 PM

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 1/6/2023
**Run Date:** 1/4/2023

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 12/17/2022
**Period End Date:** 12/30/2022
**Pay Period:** 1
**Payroll Type:** Regular Payroll

## Company Total

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Employees Paid:** | 19 | **Voids/Manuals Included:** | None | | **Total Net Pay:** | | **Total Check Amount:** | | **Active:** | 20 |
| **Live Checks:** | 0 | **Check Numbers:** | None | | **Live Check Net Pay:** | | **Live Check Amount:** | | **Inactive:** | 3 |
| **Vouchers:** | 19 | **Direct Deposit Vouchers:** | - | | **Direct Deposits:** | 22 | **Total Direct Deposit:** | | **Terminated:** | 10 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | | | MED EE | | | | |
| Salary | | | | | | Vision | | | FEDERAL WH | | | | |
| PTO | | | | | | ST Disability | | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | 401K | | | | | | | |
| On-Call | | | | | | Life Insurance | | | | | | | |
| 401K Match* | | | | | | SpEst Crit Care | | | | | | | |
| | | | | | | Career Ins | | | | | | | |
| | | | | | | Accident Ins | | | | | | | |
| | | | | | | Vol Life | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals) **Reimbursement (included in totals) #Non-Paid Earning (not included in totals) ~Hrs/Units=Units (Units not included in Totals)

**:solved**
Formerly Crescent Payroll Solutions Inc.

**PAYROLL REGISTER PREVIEW**

Page 7
Created on: 1/4/2023 2:22:13 PM

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Dates:** 1/6/2023
**Run Date:** 1/4/2023

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 12/17/2022
**Period End Date:** 12/30/2022
**Pay Period:** 1
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**

isolved
Insperity Connect Payroll Solutions Inc.

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

| | |
|---|---|
| Client ID: CPS4862 - Magnolia Fertility LLC | Period Begin Date: 12/20/2021 |
| Pay Group: Bi-Weekly | Period End Date: 1/2/2022 |
| Check Date: 1/7/2022 | Pay Period: 1 |
| Run Date: 1/5/2022   Run Number: 30 | Payroll Types: Regular Payroll |

### Blum, Jamie — Emp #: 29

| | | | Hourly Rate: | Status: | Active | Net Pay: | | Hire Date: 12/13/2021 | Birth Date: | | Federal: Married Filing Jointly | State LA: Married | | Exempt: 0 Add'l Tax: | Exempt: 0 Add'l Tax: | | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**REGULAR CHECK**  Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking  Check Amount:  Voucher #: V716277

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | MED EE | | | | | |
| | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISANA WH | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

### Broder, Norma — Emp #: 25

| | | | Hourly Rate: | Status: | Active | Net Pay: | | Hire Date: 7/5/2021 | Birth Date: | | Federal: Married Filing Jointly | State MS: Married | State LA: Married | Exempt: 0 Add'l Tax: | Exempt: 0 Add'l Tax: | Res State: MS | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**REGULAR CHECK**  Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking  Check Amount:  Voucher #: V716278

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | SOC SEC EE | | | | | |
| Holiday | | | | | | ST Disability | | MED EE | | | | | |
| PTO | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISANA WH | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

### D'Antonio, Alison — Emp #: 18

| | | | Hourly Rate: | Status: | Active | Net Pay: | | Hire Date: 3/1/2021 | Birth Date: | | Federal: Married Filing Jointly | State LA: | | Exempt: 0 Add'l Tax: | Exempt: 0 Add'l Tax: | | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**REGULAR CHECK**  Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking  Check Amount:  Voucher #: V716279

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| | | | | | | | | MED EE | | | | | |
| | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISANA WH | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

### Davis, Alexa — Emp #: 2

| | | | Hourly Rate: | Status: | Active | Net Pay: | | Hire Date: 2/13/2019 | Birth Date: | | Federal: Single | State LA: Single | | Exempt: 0 Add'l Tax: | Exempt: 0 Add'l Tax: | | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**REGULAR CHECK**  Gross Wage:  Paid Gross:  Net Pay:  Direct Deposit: Checking Savings  Check Amount:  Voucher #: V716280

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | | ST Disability | | MED EE | | | | | |
| 401K Match** | | | | | | 401K | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISANA WH | | | | | |
| Totals: | | | | | | | | Totals: | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**iSolved**
Innovative Constant Payroll Solutions Inc

**PAYROLL REGISTER**

Created on: 2/1/2022 4:10:53 PM

# PAYROLL REGISTER

**CPS4862 - Magnolia Fertility**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/7/2022
Run Date: 1/5/2022   Run Number: 30

Period Begin Date: 12/20/2021
Period End Date: 1/2/2022
Pay Period: 1
Payroll Types: Regular Payroll

---

## Doubleday, Erika — Emp #: 3

Hire Date: 5/30/2017   Birth Date:   Active
Hourly Rate:   Status:
Federal: Single   State LA:
Res State: LA   Work State: LA
Exempts: 0   Exempts: 0   Add'l Tax:   Add'l Tax:
Voucher #: V716281

**REGULAR CHECK** — Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | | |
| PTO | | | | | | ST Disability | | FEDERAL WH | | | | | |
| On-Call | | | | | | 401K | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | | | | | |

---

## Garcia, Alexis — Emp #: 20

Hire Date: 3/8/2021   Birth Date:   Active
Hourly Rate:   Status:
Federal: Head of Household   State LA:
Res State: LA   Work State: LA
Exempts:   Exempts: 2   Add'l Tax:   Add'l Tax:
Voucher #: V716282

**REGULAR CHECK** — Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | SOC SEC EE | | | | | |
| Holiday | | | | | | | | MED EE | | | | | |
| PTO | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | | | | | | |

---

## Gremillion, Morgan — Emp #: 19

Hire Date: 3/2/2021   Birth Date:   Active
Per Pay Salary:   Status:
Federal: Married Filing Jointly   State LA:
Res State: LA   Work State: LA
Exempts:   Exempts: 3   Add'l Tax:   Add'l Tax:
Voucher #: V716283

**REGULAR CHECK** — Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holiday | | | | | | ST Disability | | SOC SEC EE | | | | | |
| Salary | | | | | | 401K | | MED EE | | | | | |
| 401K Match* | | | | | | | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | | | | | | |

---

## Ivey, Ja'keithia — Emp #: 5

Hire Date: 11/16/2020   Birth Date:   Active
Hourly Rate:   Status:
Federal: Head of Household   State LA:
Res State: LA   Work State: LA
Exempts: 3   Exempts: 3   Add'l Tax: $   Add'l Tax:
Voucher #: V716284

**REGULAR CHECK** — Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | | |
| PTO | | | | | | ST Disability | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| **Totals:** | | | | | | | | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/7/2022
**Run Date:** 1/5/2022
**Run Number:** 30

## PAYROLL REGISTER
### CPS4862 - Magnolia Fertility

**Period Begin Date:** 12/20/2021
**Period End Date:** 1/2/2022
**Pay Period:** 1
**Payroll Types:** Regular Payroll

---

### Morton, Inez
**Emp #:** 21
Hourly Rate:
Status: Active
Net Pay:
Federal: Single
State LA:
Hire Date: 3/15/2021
Birth Date:
Exempts: 0    Add Tax:
Exempts: 1    Add Tax:
Check Amount:
Res State: LA
Work State: LA
Voucher #: V716285

**REGULAR CHECK**
Gross Wage:
Paid Gross:
Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC-SEC EE | | | | |
| Holiday | | | | | ST Disability | | MED EE | | | | |
| PTO | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | |

---

### Neumann, Toni
**Emp #:** 8
Hourly Rate:
Status: Active
Net Pay:
Federal: Single or Married Filing Separately
State LA:
Hire Date: 9/4/2018
Birth Date:
Exempts:    Add Tax:
Exempts: 0    Add Tax:
Check Amount:
Res State: LA
Work State: LA
Voucher #: V716286

**REGULAR CHECK**
Gross Wage:
Paid Gross:
Direct Deposit: Checking
Savings

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC-SEC EE | | | | |
| Holiday | | | | | 401K | | MED EE | | | | |
| On-Call | | | | | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

### Poche, Amanda R
**Emp #:** 11
Hourly Rate:
Status: Active
Net Pay:
Federal: Married
State LA:
Hire Date: 1/24/2013
Birth Date:
Exempts: 0    Add Tax:
Exempts: 0    Add Tax:
Check Amount:
Res State: LA
Work State: LA
Voucher #: V716287

**REGULAR CHECK**
Gross Wage:
Paid Gross:
Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Vision | | SOC-SEC EE | | | | |
| Holiday | | | | | ST Disability | | MED EE | | | | |
| PTO | | | | | 401K | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

### Regan, Debbie W
**Emp #:** 13
Hourly Rate:
Status: Active
Net Pay:
Federal: Married
State LA:
Hire Date: 9/6/2012
Birth Date:
Exempts: 0    Add Tax:
Exempts: 0    Add Tax:
Check Amount:
Res State: LA
Work State: LA
Voucher #: V716288

**REGULAR CHECK**
Gross Wage:
Paid Gross:
Direct Deposit: Checking

| Earnings | Rate | Hours | Dollars | YTD Hours | Deductions | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC-SEC EE | | | | |
| Holiday | | | | | Vision | | MED EE | | | | |
| PTO | | | | | 401K | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Linear Crescent Payroll Solutions Inc

Page 3
Created on: 2/1/2022 4:10:53 PM

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | Period Begin Date: 12/20/2021 |
| --- | --- | --- |
| Pay Group: Bi-Weekly | | Period End Date: 1/2/2022 |
| Check Date: 1/7/2022 | | Pay Period: 1 |
| Run Date: 1/5/2022   Run Number: 30 | | Payroll Type: Regular Payroll |

**Robinson, Garnisha Sonjamoker**
Emp #: 22

| | Hourly Rate: | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | Res State: LA |
| --- | --- | --- | --- | --- |
| | Status: Active | Birth Date: | State LA: | Work State: LA |
| Gross Wage: | Net Pay: | Direct Deposit: Checking | Exempts: | Add'l Tax: |
| Paid Gross: | | Checking | Exempts: | Add'l Tax: |

REGULAR CHECK

| | | | | Check Amount: | | Voucher #: V716289 |
| --- | --- | --- | --- | --- | --- | --- |
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | ST Disability | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | |
| PTO | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | Totals: | | | | |

**Tessitore, Taylor Morvant**
Emp #: 28

| | Hourly Rate: | Hire Date: 10/7/2021 | Federal: Married Filing Jointly | Res State: LA |
| --- | --- | --- | --- | --- |
| | Status: Active | Birth Date: | State LA: Married | Work State: LA |
| Gross Wage: | Net Pay: | Direct Deposit: Checking | Exempts: 2 | Add'l Tax: |
| Paid Gross: | | | Exempts: 2 | Add'l Tax: |

REGULAR CHECK

| | | | | Check Amount: | | Voucher #: V716290 |
| --- | --- | --- | --- | --- | --- | --- |
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | | MED EE | | | | |
| Holiday | | | | | | | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | Totals: | | | | |

**Trosclair, Taylor**
Emp #: 15

| | Hourly Rate: | Hire Date: 12/11/2019 | Federal: Single or Married Filing Separately | Res State: LA |
| --- | --- | --- | --- | --- |
| | Status: Active | Birth Date: | State LA: Single | Work State: LA |
| Gross Wage: | Net Pay: | Direct Deposit: Checking | Exempts: 1 | Add'l Tax: $ |
| Paid Gross: | | | Exempts: 1 | Add'l Tax: $ |

REGULAR CHECK

| | | | | Check Amount: | | Voucher #: V716291 |
| --- | --- | --- | --- | --- | --- | --- |
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | MED EE | | | | |
| 401K Match* | | | | | | 401K | FEDERAL WH | | | | |
| | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | Totals: | | | | |

**Ulrich, Nicole**
Emp #: 26

| | Per Pay Salary: | Hire Date: 8/25/2021 | Federal: Married Filing Jointly | Res State: LA |
| --- | --- | --- | --- | --- |
| | Status: Active | Birth Date: | State LA: Married | Work State: LA |
| Gross Wage: | Net Pay: | Direct Deposit: Checking | Exempts: 2 | Add'l Tax: |
| Paid Gross: | | | Exempts: 2 | Add'l Tax: |

REGULAR CHECK

| | | | | Check Amount: | | Voucher #: V716292 |
| --- | --- | --- | --- | --- | --- | --- |
| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD Taxes | Wage | Tax | YTD Wage | YTD Tax |
| Holiday | | | | | | Dental | SOC SEC EE | | | | |
| Salary | | | | | | Medical | MED EE | | | | |
| | | | | | | Vision | FEDERAL WH | | | | |
| | | | | | | ST Disability | LOUISIANA WH | | | | |
| Totals: | | | | | | Totals: | Totals: | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/7/2022
Run Date: 1/5/2022   Run Number: 30

CPS4862 - Magnolia Fertility

Period Begin Date: 12/20/2021
Period End Date: 1/2/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Westerfield, Natara**
Emp #: 23

Hourly Rate:
Status: Active

Hire Date: 4/6/2021
Birth Date:

Federal: Head of Household
State LA:

Exempt:
Exempt: 4

Add Tax:
Add Tax:

Res State: LA
Work State: LA

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V716293

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | |
| PTO | | | | | | 401K | | FEDERAL WH | | | | |
| Float Holiday | | | | | | | | LOUISIANA WH | | | | |
| 401K Mtch* | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

---

**Williams, Shawanda**
Emp #: 17

Hourly Rate:
Status: Active

Hire Date: 1/18/2021
Birth Date:

Federal: Single or Married Filing Separately
State LA:

Exempt:
Exempt: 1

Add Tax:
Add Tax:

Res State: LA
Work State: LA

Gross Wage:   Paid Gross:   Net Pay:   Direct Deposit: Checking   Check Amount:   Voucher #: V716294
Checking

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | |
| PTO | | | | | | | | FEDERAL WH | | | | |
| Float Holiday | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

isolved
powered by Crescent Payroll Solutions Inc

# PAYROLL REGISTER
## CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertilty LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/7/2022
**Run Date:** 1/5/2022   **Run Number: 30**

**Period Begin Date:** 12/20/2021
**Period End Date:** 1/2/2022
**Pay Period:** 1
**Payroll Type:** Regular Payroll

## Company Total

| | | | |
|---|---|---|---|
| Employees Paid: 18 | Voids/Manuals Included: None | Total Net Pay: | Total Check Amount: |
| Live Checks: 0 | Check Numbers: None | Live Check Net Pay: | Live Check Amount: |
| Vouchers: 18 | Direct Deposit Vouchers: V716277 - V716294 | Direct Deposits: 22 | Total Direct Deposit: |

| | |
|---|---|
| Active: | 18 |
| Inactive: | 0 |
| Terminated: | 10 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Unpaid Time Off* | | | | | | Medical | | MED EE | | | | | |
| Holiday | | | | | | Vision | | FEDERAL WH | | | | | |
| Salary | | | | | | ST Disability | | LOUISIANA WH | | | | | |
| PTO | | | | | | 401K | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | **Totals:** | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Company Onboard Payroll Solutions Inc

PAYROLL REGISTER

Page 6
Created on: 2/1/2022 4:10:54 PM

**Client ID:** CPS4862 - Magnolia Fertility LLC

**Pay Group:** Bi-Weekly

**Check Date:** 1/7/2022

**Run Date:** 1/5/2022       Run Number: 30

No Third Party Payment activity this payroll.

**PAYROLL REGISTER**

CPS4862 - Magnolia Fertility

**Period Begin Date:** 12/20/2021
**Period End Date:** 1/2/2022
**Pay Period:** 1
**Payroll Type:** Regular Payroll

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
*a company of Comstock Payroll Solutions Inc.*

**PAYROLL REGISTER**

# PAYROLL REGISTER PREVIEW

## CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertlite LLC
Pay Group: Bi-Weekly
Check Date: 1/7/2022
Run Date: 1/5/2022

Period Begin Date: 12/20/2021
Period End Date: 1/2/2022
Pay Period: 1
Payroll Types: Regular Payroll

---

**Blum, Jamie**
Emp #: 29

| | | | | | | |
|---|---|---|---|---|---|---|
| Gross Wage: | | Hourly Rate: | Status: Active | Net Pay: | Hire Date: 12/13/2021 | Federal: Married Filing Jointly |
| | | | | | Birth Date: | State LA: Married |

Direct Deposit: Checking

Exempts: 0    Add'l Tax:    Res State: LA
Exempts: 0    Add'l Tax:    Work State: LA
Check Amount:    Check #:

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | Totals: | | | | |

---

**Broder, Norma**
Emp #: 25

| | | | | | | |
|---|---|---|---|---|---|---|
| Gross Wage: | | Hourly Rate: | Status: Active | Net Pay: | Hire Date: 7/5/2021 | Federal: Married Filing Jointly |
| | | | | | Birth Date: | State MS: Married |
| | | | | | | State LA: Married |

Direct Deposit: Checking

Exempts: 0    Add'l Tax:    Res State: MS
Exempts: 0    Add'l Tax:    Work State: LA
Exempts: 0    Add'l Tax:
Check Amount:    Check #:

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| Holiday | | | | | | Voluntary Life | | | MED EE | | | | |
| PTO | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | Totals: | | | | |

---

**D'Antonio, Alison**
Emp #: 18

| | | | | | | |
|---|---|---|---|---|---|---|
| Gross Wage: | | Hourly Rate: | Status: Active | Net Pay: | Hire Date: 3/1/2021 | Federal: Married Filing Jointly |
| | | | | | Birth Date: | State LA: |

Direct Deposit: Checking

Exempts: 0    Add'l Tax:    Res State: LA
Exempts: 0    Add'l Tax:    Work State: LA
Check Amount:    Check #:

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | Totals: | | | | |

---

**Davis, Alexa**
Emp #: 2

| | | | | | | |
|---|---|---|---|---|---|---|
| Gross Wage: | | Hourly Rate: | Status: Active | Net Pay: | Hire Date: 2/13/2019 | Federal: Single |
| | | | | | Birth Date: | State LA: Single |

Direct Deposit: Checking
Savings

Exempts: 0    Add'l Tax:    Res State: LA
Exempts: 0    Add'l Tax:    Work State: LA
Check Amount:    Check #:

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Voluntary Life | | | MED EE | | | | |
| 401K Match* | | | | | | 401K | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| Totals: | | | | | | | Totals: | | Totals: | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

PAYROLL REGISTER PREVIEW

**isolved**

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertilite LLC
Pay Group: Bi-Weekly
Check Date: 1/7/2022
Run Date: 1/5/2022

CPS4862 - Magnolia Fertility

Period Begin Date: 12/20/2021
Period End Date: 1/2/2022
Pay Period: 1
Payroll Types: Regular Payroll

---

### Doubleday, Erika — Emp #: 3

| | | | | Hourly Rate: | Status: Active | Net Pay: | | Hire Date: 5/30/2017 | Birth Date: | Federal: Single | State LA: | | Exempts: 0   Add'l Tax: | Exempts: 0   Add'l Tax: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

REGULAR CHECK    Gross Wage:    Paid Gross:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | | |
| Holiday | | | | | | Vision | | | MED EE | | | | | | |
| PTO | | | | | | Voluntary Life | | | FEDERAL WH | | | | | | |
| On Call | | | | | | 401K | | | LOUISIANA WH | | | | | | |
| 401K Match* | | | | | | | | | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | | |

---

### Garcia, Alexis — Emp #: 20

| | | | | Hourly Rate: | Status: Active | Net Pay: | | Hire Date: 3/8/2021 | Birth Date: | Federal: Head of Household | State LA: | | Exempts: 2   Add'l Tax: | Exempts: 2   Add'l Tax: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

REGULAR CHECK    Gross Wage:    Paid Gross:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | | | |
| Holiday | | | | | | | | | MED EE | | | | | | |
| PTO | | | | | | | | | FEDERAL WH | | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | | |

---

### Gremillion, Morgan — Emp #: 19

| | | | | Per Pay Salary: | Status: Active | Net Pay: | | Hire Date: 3/2/2021 | Birth Date: | Federal: Married Filing Jointly | State LA: | | Exempts: 3   Add'l Tax: | Exempts: 3   Add'l Tax: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

REGULAR CHECK    Gross Wage:    Paid Gross:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | | | |
| Holiday | | | | | | 401K | | | MED EE | | | | | | |
| Salary | | | | | | | | | FEDERAL WH | | | | | | |
| 401K Match* | | | | | | | | | LOUISIANA WH | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | | |

---

### Ivey, Ja'keithia — Emp #: 5

| | | | | Hourly Rate: | Status: Active | Net Pay: | | Hire Date: 11/16/2020 | Birth Date: | Federal: Head of Household | State LA: | | Exempts: 3   Add'l Tax: $ | Exempts: 3   Add'l Tax: | Res State: LA | Work State: LA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

REGULAR CHECK    Gross Wage:    Paid Gross:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | | | |
| Holiday | | | | | | Vision | | | MED EE | | | | | | |
| PTO | | | | | | Voluntary Life | | | FEDERAL WH | | | | | | |
| | | | | | | | | | LOUISIANA WH | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

iSolved
a division of Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

| Client ID: CPS4862 - Magnolia Fertility LLC | | | | |
|---|---|---|---|---|
| Pay Group: Bi-Weekly | | | | |
| Check Dates: 1/7/2022 | | | | |
| Run Date: 1/5/2022 | | | | |

Period Begin Date: 12/20/2021
Period End Date: 1/2/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Morton, Inez**
Emp #: 21

| | Hourly Rate: | Active | Net Pay: | | Hire Date: 3/15/2021 | Federal: Single | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | Status: | | | | Birth Date: | State LA: | Exempts: 1 | Add Tax: | Work State: LA |

Gross Wage:      Paid Gross:                     Direct Deposit: Checking      Check Amount:                  Check #:

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| Holiday | | | | | | Voluntary Life | | | MED EE | | | | |
| PTO | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

**Neumann, Toni**
Emp #: 8

| | Hourly Rate: | Active | Net Pay: | | Hire Date: 9/4/2018 | Federal: Single or Married Filing Separately | Exempts: | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | Status: | | | | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

Gross Wage:      Paid Gross:                     Direct Deposit: Savings / Checking      Check Amount:                  Check #:

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Voluntary Life | | | SOC SEC EE | | | | |
| Holiday | | | | | | 401K | | | MED EE | | | | |
| On-Call | | | | | | | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

**Poche, Amanda R**
Emp #: 11

| | Hourly Rate: | Active | Net Pay: | | Hire Date: 1/24/2013 | Federal: Married | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | Status: | | | | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

Gross Wage:      Paid Gross:                     Direct Deposit: Checking      Check Amount:                  Check #:

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | | SOC SEC EE | | | | |
| Holiday | | | | | | Voluntary Life | | | MED EE | | | | |
| PTO | | | | | | 401K | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

**Regan, Debbie W**
Emp #: 13

| | Hourly Rate: | Active | Net Pay: | | Hire Date: 9/6/2012 | Federal: Married | Exempts: 0 | Add Tax: | Res State: LA |
|---|---|---|---|---|---|---|---|---|---|
| | Status: | | | | Birth Date: | State LA: | Exempts: 0 | Add Tax: | Work State: LA |

Gross Wage:      Paid Gross:                     Direct Deposit: Checking      Check Amount:                  Check #:

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | | MED EE | | | | |
| PTO | | | | | | 401K | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)


isolved
Innovation. Overstated. Payroll Solutions Inc.

## PAYROLL REGISTER PREVIEW

CPS4862 - Magnolia Fertility

**Client ID:** CPS4862 - Magnolia Fertilitv LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/7/2022
**Run Date:** 1/5/2022

**Period Begin Date:** 12/20/2021
**Period End Date:** 1/2/2022
**Pay Period:** 1
**Payroll Type:** Regular Payroll

---

### Robinson, Garinisha Sonjameiker
**Emp #:** 22

| Hourly Rate: | | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | Res State: LA |
| Status: | Active | Birth Date: | State LA: | Work State: LA |

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check #: |
| | | | Checking | Check Amount: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Exempts: | Add Tax: |
| Regular | | | | | | Voluntary Life | Exempts: | Add Tax: |
| Unpaid Time Off* | | | | | | | Wage | Tax | YTD Wage | YTD Tax |
| Holiday | | | | | | | SOC SEC EE | | | |
| PTO | | | | | | | MED EE | | | |
| | | | | | | | FEDERAL WH | | | |
| | | | | | | | LOUISIANA WH | | | |
| **Totals:** | | | | | | **Totals:** | | | |

---

### Tessitore, Taylor Morvant
**Emp #:** 28

| Hourly Rate: | | Hire Date: 10/7/2021 | Federal: Married Filing Jointly | Res State: LA |
| Status: | Active | Birth Date: | State LA: Married | Work State: LA |

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Exempts: 2 | Add Tax: |
| Regular | | | | | | | Exempts: 2 | Add Tax: |
| Unpaid Time Off* | | | | | | | Wage | Tax | YTD Wage | YTD Tax |
| Holiday | | | | | | | SOC SEC EE | | | |
| | | | | | | | MED EE | | | |
| | | | | | | | FEDERAL WH | | | |
| | | | | | | | LOUISIANA WH | | | |
| **Totals:** | | | | | | **Totals:** | | | |

---

### Trosclair, Taylor
**Emp #:** 15

| Hourly Rate: | | Hire Date: 12/11/2019 | Federal: Single or Married Filing Separately | Res State: LA |
| Status: | Active | Birth Date: | State LA: Single | Work State: LA |

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Exempts: 1 | Add Tax: $ |
| Regular | | | | | | Dental | Exempts: 1 | Add Tax: $ |
| Holiday | | | | | | Vision | Wage | Tax | YTD Wage | YTD Tax |
| 401K Match* | | | | | | 401K | SOC SEC EE | | | |
| | | | | | | | MED EE | | | |
| | | | | | | | FEDERAL WH | | | |
| | | | | | | | LOUISIANA WH | | | |
| **Totals:** | | | | | | **Totals:** | | | |

---

### Ulrich, Nicole
**Emp #:** 26

| Per Pay Salary: | | Hire Date: 8/25/2021 | Federal: Married Filing Jointly | Res State: LA |
| Status: | Active | Birth Date: | State LA: Married | Work State: LA |

| Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check #: |

**REGULAR CHECK**

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Exempts: 2 | Add Tax: |
| Holiday | | | | | | Dental | Exempts: 2 | Add Tax: |
| Salary | | | | | | Medical | Wage | Tax | YTD Wage | YTD Tax |
| | | | | | | Vision | SOC SEC EE | | | |
| | | | | | | Voluntary Life | MED EE | | | |
| | | | | | | | FEDERAL WH | | | |
| | | | | | | | LOUISIANA WH | | | |
| **Totals:** | | | | | | **Totals:** | | | |

---

*Memo Calculation (not included in totals)   **Reimursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Crescent Payroll Solutions Inc.

**PAYROLL REGISTER PREVIEW**

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/7/2022
Run Date: 1/5/2022

CPS4862 - Magnolia Fertility

Period Begin Date: 12/20/2021
Period End Date: 1/2/2022
Pay Period: 1
Payroll Type: Regular Payroll

---

**Westerfield, Natara**
Emp #: 23

| | Hourly Rate: | | Hire Date: 4/6/2021 | Federal: Head of Household | Res State: LA |
| | Status: | Active | Birth Date: | State LA: | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Exempts: | Add'l Tax: |
| | | | | | Exempts: 4 | Add'l Tax: |
| | | | | | Check Amount: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | | |
| PTO | | | | | | 401K | | FEDERAL WH | | | | | |
| Float Holiday | | | | | | | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| Totals: | | | | | | | Totals: | | | | | | |

---

**Williams, Shawanda**
Emp #: 17

| | Hourly Rate: | | Hire Date: 1/18/2021 | Federal: Single or Married Filing Separately | Res State: LA |
| | Status: | Active | Birth Date: | State LA: | Work State: LA |
| | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking / Checking | Exempts: | Add'l Tax: |
| | | | | | Exempts: 1 | Add'l Tax: |
| | | | | | Check Amount: | Check #: |

REGULAR CHECK

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | YTD | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | | |
| PTO | | | | | | | | FEDERAL WH | | | | | |
| Float Holiday | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | | Totals: | | | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Owned by Crescent Payroll Solutions Inc

PAYROLL REGISTER PREVIEW

Page 5
Created on: 1/5/2022 2:09:47 PM

**PAYROLL REGISTER PREVIEW**

CPS4862 - Magnolia Fertility

Client ID: CPS4862 - Magnolia Fertility LLC
Pay Group: Bi-Weekly
Check Date: 1/7/2022
Run Date: 1/5/2022

Period Begin Date: 12/20/2021
Period End Date: 1/7/2022
Pay Period: 1
Payroll Type: Regular Payroll

## Company Total

| | | | |
|---|---|---|---|
| Employees Paid: | 18 | Voids/Manuals Included: | None |
| Live Checks: | 0 | Check Numbers: | None |
| Vouchers: | 18 | Direct Deposit Vouchers: | - |

| | |
|---|---|
| Total Net Pay: | |
| Live Check Net Pay: | |
| Direct Deposits: | 22 |

| | |
|---|---|
| Total Check Amount: | |
| Live Check Amount: | |
| Total Direct Deposit: | |

| | |
|---|---|
| Active: | 18 |
| Inactive: | 0 |
| Terminated: | 10 |

| Earnings | Rate | Hours | Dollars | YTD Hours | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Unpaid Time Off* | | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | | Vision | | | FEDERAL WH | | | | |
| Salary | | | | | | Voluntary Life | | | LOUISIANA WH | | | | |
| PTO | | | | | | 401K | | | | | | | |
| Float Holiday | | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | | |
| | **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**isolved**
Innovative Compound Payroll Solutions Inc.

**PAYROLL REGISTER PREVIEW**

Page 6
Created on: 1/5/2022 2:09:47 PM

**Client ID:** CPS4862 - Magnolia Fertility LLC
**Pay Group:** Bi-Weekly
**Check Date:** 1/7/2022
**Run Date:** 1/5/2022

**PAYROLL REGISTER PREVIEW**
CPS4862 - Magnolia Fertility

**Period Begin Date:** 12/20/2021
**Period End Date:** 1/2/2022
**Pay Period:** 1
**Payroll Type:** Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)

**PAYROLL REGISTER PREVIEW**

**isolved**
Powered by: Crescent Payroll Solutions, Inc

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 1/20/2023
**Run Date:** 1/18/2023

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

**Period Begin Date:** 12/31/2022
**Period End Date:** 1/13/2023
**Pay Period:** 2
**Payroll Type:** Regular Payroll

---

**Baker, Paige**
**Emp #: 43**
Hourly Rate:
Status:
Gross Wage:
Paid Gross:
Hire Date: 11/17/2022
Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
Res State: LA
Work State: LA
Add Tax:
Add Tax:
Exempts:
Check #:

**REGULAR CHECK** Active Net Pay: Direct Deposit: Checking **Check Amount:**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| Overtime | | | | | | | | | MED EE | | | | |
| Holiday | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |

**Totals:** **Totals:** **Totals:**

---

**Blum, Jamie**
**Emp #: 29**
Hourly Rate:
Status:
Gross Wage:
Paid Gross:
Hire Date: 12/13/2021
Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
Res State: LA
Work State: LA
Add Tax:
Add Tax:
Exempts: 0
Check #:

**REGULAR CHECK** Active Net Pay: Direct Deposit: Checking **Check Amount:**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Medical | | | MED EE | | | | |
| Wkend Shift Dif | | | | | | Vision | | | FEDERAL WH | | | | |
| On-Call | | | | | | 401K | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | Vol Life | | | | | | | |

**Totals:** **Totals:** **Totals:**

---

**D'Antonio, Alison**
**Emp #: 18**
Hourly Rate:
Status:
Gross Wage:
Paid Gross:
Hire Date: 3/1/2021
Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
Res State: LA
Work State: LA
Add Tax:
Add Tax:
Exempts: 0
Check #:

**REGULAR CHECK** Active Net Pay: Direct Deposit: Checking **Check Amount:**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |

**Totals:** **Totals:** **Totals:**

---

**Garcia, Esperanza S**
**Emp #: 41**
Hourly Rate:
Status:
Gross Wage:
Paid Gross:
Hire Date: 7/11/2022
Birth Date:
Federal: Head of Household
State LA:
Res State: LA
Work State: LA
Add Tax:
Add Tax:
Exempts: 1
Check #:

**REGULAR CHECK** Active Net Pay: Direct Deposit: Checking **Check Amount:**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | | Vision | | | MED EE | | | | |
| Holiday | | | | | | Vol Life | | | FEDERAL WH | | | | |
| PTO | | | | | | | | | LOUISIANA WH | | | | |
| Wkend Shift Dif | | | | | | | | | | | | | |

**Totals:** **Totals:** **Totals:**

---

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  *ImpTaxBlueUnits (Units not included in Totals)

**iSolved**
*powered by Covenant Payroll Solutions Inc.*

**PAYROLL REGISTER PREVIEW**

Page 1
Created on: 1/18/2023 5:07:42 PM



**PAYROLL REGISTER PREVIEW**

| Client ID: CPS5067 - Audubon Fertility | | Period Begin Date: 12/31/2022 |
| --- | --- | --- |
| Pay Group: Bi-weekly | CPS5067 - Audubon Fertility | Period End Date: 1/13/2023 |
| Check Date: 1/20/2023 | | Pay Period: 2 |
| Run Date: 1/18/2023 | | Payroll Type: Regular Payroll |

**Gremillion, Morgan**
Emp #: 19

| | | Per Pay Salary: | | Hire Date: 3/2/2021 | Federal: Married Filing Jointly or Qualifying Widow(er) | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Status: | Active | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | Taxes | YTD | Add Tax: | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Holiday | | | | | 401K | | SOC SEC EE | | Add Tax: | | | | |
| Salary | | | | | Vol Life | | MED EE | | | | | | |
| 401K Match* | | | | | | | FEDERAL WH | | | | | | |
| | | | | | | | LOUISIANA WH | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | |

**Ivey, Ja'keithia**
Emp #: 5

| | | Hourly Rate: | | Hire Date: 11/16/2020 | Federal: Head of Household | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Status: | Active | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | Taxes | YTD | Exempts: 3 | Add Tax: | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | Dental | | SOC SEC EE | | Exempts: 3 | Add Tax: | | | | |
| Overtime | | | | | Vision | | MED EE | | | | | | | |
| Holiday | | | | | ST Disability | | FEDERAL WH | | | | | | | |
| PTO | | | | | 401K | | LOUISIANA WH | | | | | | | |
| 401K Match* | | | | | Accident Ins | | | | | | | | | |
| | | | | | Vol Life | | | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | | |

**Lee, Laura-Read**
Emp #: 44

| | | Per Pay Salary: | | Hire Date: 12/27/2022 | Federal: Married | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Status: | Active | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | Taxes | YTD | Exempts: | Add Tax: | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Salary | | | | | | | SOC SEC EE | | Exempts: | Add Tax: | | | | |
| | | | | | | | MED EE | | | | | | | |
| | | | | | | | FEDERAL WH | | | | | | | |
| | | | | | | | LOUISIANA WH | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | | |

**Mandich, Marisa Rachel**
Emp #: 38

| | | Hourly Rate: | | Hire Date: 6/8/2022 | Federal: Single or Married Filing Separately | | Res State: LA |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Status: | Active | Birth Date: | State LA: | | Work State: LA |

REGULAR CHECK | Gross Wage: | Paid Gross: | Net Pay: | Direct Deposit: Checking | Check Amount: | Check #:

| Earnings | Rate | Hrg/Units | Dollars | YTD Hrg/Units | Deductions | YTD Dollars | Taxes | YTD | Exempts: | Add Tax: | Wage | Tax | YTD Wage | YTD Tax |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | | | | | 401K | | SOC SEC EE | | Exempts: | Add Tax: | | | | |
| Holiday | | | | | | | MED EE | | | | | | | |
| PTO | | | | | | | FEDERAL WH | | | | | | | |
| 401K Match* | | | | | | | LOUISIANA WH | | | | | | | |
| **Totals:** | | | | | | | **Totals:** | | | | | | | |

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##Hrs/Units=Units (Units not included in Totals)



**PAYROLL REGISTER PREVIEW**

Client ID: CPS5067 - Audubon Fertility
Pay Group: Bi-weekly
Check Date: 1/20/2023
Run Date: 1/18/2023

CPS5067 - Audubon Fertility

Period Begin Date: 12/31/2022
Period End Date: 1/13/2023
Pay Period: 2
Payroll Type: Regular Payroll

---

**Morgan, Samantha Colin**
Emp #: 39

| Gross Wage: | Hourly Rate: | | Federal: Single or Married Filing Separately | Res State: LA |
| | Status: | | State LA: | Work State: LA |
| Paid Gross: | | Active | Net Pay: | Exempts: 0 | Add Tax: |

REGULAR CHECK — Direct Deposit: Checking — Hire Date: 6/20/2022 — Birth Date: — Check Amount: — Add Tax: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | 401K | | | SOC SEC EE | | | | |
| Holiday | | | | | | | | | MED EE | | | | |
| PTD | | | | | | | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

**Neumann, Toni**
Emp #: 8

| Gross Wage: | Hourly Rate: | | Federal: Single or Married Filing Separately | Res State: LA |
| | Status: | | State LA: | Work State: LA |
| Paid Gross: | | Active | Net Pay: | Exempts: 0 | Add Tax: |

REGULAR CHECK — Direct Deposit: Savings — Hire Date: 9/4/2018 — Birth Date: — Check Amount: — Add Tax: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | ST Disability | | | SOC SEC EE | | | | |
| Overtime | | | | | | 401K | | | MED EE | | | | |
| Holiday | | | | | | Life Insurance | | | FEDERAL WH | | | | |
| PTD | | | | | | Accident Ins | | | LOUISIANA WH | | | | |
| 401K Match* | | | | | | Vol Life | | | | | | | |
| Edu/Conf Time | | | | | | | | | | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

**Osorio, Sheila P**
Emp #: 37

| Gross Wage: | Hourly Rate: | | Federal: Married | Res State: LA |
| | Status: | | State LA: Married | Work State: LA |
| Paid Gross: | | Active | Net Pay: | Exempts: | Add Tax: |
| | | | | Exempts: | Add Tax: |

REGULAR CHECK — Direct Deposit: Checking — Hire Date: 5/16/2022 — Birth Date: — Check Amount: — Add Tax: — Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | | | | SOC SEC EE | | | | |
| | | | | | | | | | MED EE | | | | |
| | | | | | | | | | FEDERAL WH | | | | |
| | | | | | | | | | LOUISIANA WH | | | | |
| **Totals:** | | | | | | | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ^Hrs/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**


isolved
Innovative Crescent Payroll Solutions Inc

Page 3

Created on: 1/18/2023 5:07:43 PM

**PAYROLL REGISTER PREVIEW**
CPS0067 - Audubon Fertility

| Client ID: CPS0067 - Audubon Fertiliv | Period Begin Date: 12/31/2022 |
|---|---|
| Pay Group: Bi-weekly | Period End Date: 1/13/2023 |
| Check Date: 1/20/2023 | Pay Period: 2 |
| Run Date: 1/18/2023 | Payroll Type: Regular Payroll |

**Pitre, Kylee Rae**
Emp #: 42

Hourly Rate:    Status: Active    Hire Date: 8/22/2022    Birth Date:
Federal: Single or Married Filing Separately
State LA: Single
Res State: LA    Work State: LA    Exempts: 0    Addl Tax:    Addl Tax:

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | | |
| PTO | | | | | | Vol Life | | FEDERAL WH | | | | | |
| | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | | |

**Pocha, Amanda R**
Emp #: 11

Hourly Rate:    Status: Active    Hire Date: 1/24/2013    Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
Res State: LA    Work State: LA    Exempts: 0    Addl Tax:    Addl Tax:

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: Checking    Check Amount:    Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Vision | | SOC SEC EE | | | | | |
| Holiday | | | | | | ST Disability | | MED EE | | | | | |
| PTO | | | | | | 401K | | FEDERAL WH | | | | | |
| On-Call | | | | | | Cancer Ins | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | Vol Life | | | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | | |

**Regan, Debbie W**
Emp #: 13

Hourly Rate:    Status: Active    Hire Date: 9/6/2012    Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
Res State: LA    Work State: LA    Exempts: 0    Addl Tax:    Addl Tax:

REGULAR CHECK    Gross Wage:    Paid Gross:    Net Pay:    Direct Deposit: - None -    Check Amount:    Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | | Vision | | MED EE | | | | | |
| PTO | | | | | | 401K | | FEDERAL WH | | | | | |
| 401K Match* | | | | | | | | LOUISIANA WH | | | | | |
| Totals: | | | | | | Totals: | | Totals: | | | | | |

*Memo Calculation (not included in totals)  **Reimbursement (included in totals)  #Non-Paid Earning (not included in totals)  +Hrp/Units=Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**
CPS5067 - Audubon Fertility

| Client ID: | CPS5067 - Audubon Fertility | | | | |
|---|---|---|---|---|---|
| Pay Group: | Bi-weekly | | | Period Begin Date: | 12/31/2022 |
| Check Date: | 1/20/2023 | | | Period End Date: | 1/13/2023 |
| Run Date: | 1/18/2023 | | | Pay Period#: | 2 |
| | | | | Payroll Type: | Regular Payroll |

---

**Robinson, Garinisha Sonjamoiker**
Emp #: 22

| | Gross Wage: | Hourly Rate: | Active | Hire Date: 3/30/2021 | Federal: Single or Married Filing Separately | Res State: LA |
| | Paid Gross: | Status: | Net Pay: | Birth Date: | State LA: | Work State: LA |

REGULAR CHECK | Direct Deposit: Checking | Checking | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | 401K | | SOC SEC EE | | | | | |
| Holiday | | | | | Split Cre Care | | MED EE | | | | | |
| PTO | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Weend Shift Dif | | | | | Vol Life | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

Exempts: | Add Tax:

---

**Shiea, Alexa**
Emp #: 2

| | Gross Wage: | Hourly Rate: | Active | Hire Date: 2/13/2019 | Federal: Married Filing Jointly or Qualifying Widow(er) | Res State: LA |
| | Paid Gross: | Status: | Net Pay: | Birth Date: | State LA: | Work State: LA |

REGULAR CHECK | Direct Deposit: Checking | Checking | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | SOC SEC EE | | | | | |
| Holiday | | | | | ST Disability | | MED EE | | | | | |
| PTO | | | | | 401K | | FEDERAL WH | | | | | |
| On-Call | | | | | Life Insurance | | LOUISIANA WH | | | | | |
| 401K Match* | | | | | Vol Life | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

Exempts: 0 | Add Tax:

---

**Tessitore, Taylor Morvant**
Emp #: 28

| | Gross Wage: | Hourly Rate: | Active | Hire Date: 10/7/2021 | Federal: Single or Married Filing Separately | Res State: LA |
| | Paid Gross: | Status: | Net Pay: | Birth Date: | State LA: | Work State: LA |

REGULAR CHECK | Direct Deposit: Checking | Checking | Check Amount: | Check #:

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | YTD Dollars | Taxes | YTD | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | ST Disability | | SOC SEC EE | | | | | |
| Overtime | | | | | 401K | | MED EE | | | | | |
| Holiday | | | | | Accident Ins | | FEDERAL WH | | | | | |
| Weend Shift Dif | | | | | | | LOUISIANA WH | | | | | |
| On-Call | | | | | | | | | | | | |
| 401K Match* | | | | | | | | | | | | |
| **Totals:** | | | | | **Totals:** | | **Totals:** | | | | | |

Exempts: 2 | Add Tax:

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   ##NonUnits+Units (Units not included in Totals)

**PAYROLL REGISTER PREVIEW**


isolved
Invasis Crescent Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**Client ID:** CPS067 - Audubon Fertility
**Pay Group:** Bi-weekly
**Check Date:** 1/20/2023
**Run Date:** 1/18/2023

CPSS067 - Audubon Fertility

**Period Begin Date:** 12/31/2022
**Period End Date:** 1/13/2023
**Pay Period:** 2
**Payroll Type:** Regular Payroll

---

**Ulrich, Nicole**
**Emp #: 26**

Per Pay Salary:  Status: Active
Hire Date: 8/25/2021   Birth Date:
Federal: Married Filing Jointly or Qualifying Widow(er)
State LA:
**Res State:** LA   **Work State:** LA
**Add Tax:**   **Add Tax:**
**Exempts:** 2

Gross Wage:   Paid Gross:

**REGULAR CHECK**   Net Pay:   Direct Deposit: Checking   **Check Amount:**   **Check #:**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|----------|------|-----------|---------|---------------|-------------|------------|---------|-----|-------|------|-----|----------|---------|
| Holiday | | | | | | Dental | | | SOC SEC EE | | | | |
| Salary | | | | | | Medical | | | MED EE | | | | |
| 401K Match* | | | | | | Vision | | | FEDERAL WH | | | | |
| | | | | | | 401K | | | LOUISIANA WH | | | | |
| | | | | | | Vol Life | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

---

**Westerfield, Natara**
**Emp #: 23**

Hourly Rate:  Status: Active
Hire Date: 4/6/2021   Birth Date:
Federal: Head of Household
State LA:
**Res State:** LA   **Work State:** LA
**Add Tax:**   **Add Tax:**
**Exempts:** 4

Gross Wage:   Paid Gross:

**REGULAR CHECK**   Net Pay:   Direct Deposit: Checking   **Check Amount:**   **Check #:**

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | YTD Dollars | Deductions | Current | YTD | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|----------|------|-----------|---------|---------------|-------------|------------|---------|-----|-------|------|-----|----------|---------|
| Regular | | | | | | Dental | | | SOC SEC EE | | | | |
| Holiday | | | | | | Vision | | | MED EE | | | | |
| PTO | | | | | | ST Disability | | | FEDERAL WH | | | | |
| 401K Match* | | | | | | 401K | | | LOUISIANA WH | | | | |
| | | | | | | Life Insurance | | | | | | | |
| | | | | | | Accident Ins | | | | | | | |
| | | | | | | Vol Life | | | | | | | |
| **Totals:** | | | | | | **Totals:** | | | **Totals:** | | | | |

---

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   *Hrs/Units=Units (Units not included in Totals)

**isolved**
Securely. Convenient Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

| | | |
|---|---|---|
| **Client ID:** CPS5067 - Audubon Fertility | | |
| **Pay Group:** Bi-weekly | | |
| **Check Dates:** 1/20/2023 | | |
| **Run Date:** 1/18/2023 | | |

**Period Begin Date:** 12/31/2022
**Period End Date:** 1/13/2023
**Pay Period:** 2
**Payroll Type:** Regular Payroll

## Company Total

| | | | | |
|---|---|---|---|---|
| **Employees Paid:** 19 | **Voids/Manuals Included:** None | **Total Net Pay:** | **Total Check Amount:** | **Active:** 20 |
| **Live Checks:** 0 | **Check Numbers:** None | **Live Check Net Pay:** | **Live Check Amount:** | **Inactive:** 3 |
| **Vouchers:** 18 | **Direct deposit Vouchers:** - | **Direct Deposits:** 21 | **Total Direct Deposit:** | **Terminated:** 10 |

| Earnings | Rate | Hrs/Units | Dollars | YTD Hrs/Units | Deductions | Current | YTD Dollars | Taxes | Wage | Tax | YTD Wage | YTD Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular | | | | | Dental | | | SOC SEC EE | | | | |
| Overtime | | | | | Medical | | | MED EE | | | | |
| Holiday | | | | | Vision | | | FEDERAL WH | | | | |
| Salary | | | | | ST Disability | | | LOUISIANA WH | | | | |
| PTO | | | | | 401K | | | | | | | |
| Wknd Shift Dif | | | | | Life Insurance | | | | | | | |
| On-Call | | | | | Spl/it Crit Care | | | | | | | |
| 401K Match* | | | | | Cancer Ins | | | | | | | |
| Edu/Conf Time | | | | | Accident Ins | | | | | | | |
| | | | | | Vol Life | | | | | | | |
| **Totals:** | | | | | **Totals:** | | | **Totals:** | | | | |

*Memo Calculation (not included in totals)    **Reimbursement (included in totals)    #Non-Paid Earning (not included in totals)    ^Hrs/Units=Units (Units not included in Totals)

**isolved**
a company of Commonad Payroll Solutions Inc

**PAYROLL REGISTER PREVIEW**

**PAYROLL REGISTER PREVIEW**

CPS5067 - Audubon Fertility

Client ID: CPS5067 - Audubon Fertilty
Pay Group: Bi-weekly
Check Date: 1/20/2023
Run Date: 1/18/2023

Period Begin Date: 12/31/2022
Period End Date: 1/13/2023
Pay Period: 2
Payroll Type: Regular Payroll

No Third Party Payment activity this payroll.

*Memo Calculation (not included in totals)   **Reimbursement (included in totals)   #Non-Paid Earning (not included in totals)   +Hrs/Units=Units (Units not included in Totals)

PAYROLL REGISTER PREVIEW

**isolved**
Company: Crescent Payroll Solutions Inc.

**PAYROLL JOURNAL SUMMARY**
Audubon Fertility

**Client ID:** CPSD057 - Audubon Fertility
**Pay Group:** ALL

**Report Date Range: By Pay Date**
1/1/2022 - 12/31/2022

**Payroll Journal for Payrolls**
1/1/2022 to 12/31/2022

| | Earnings | | Taxes | | Deductions | |
|---|---|---|---|---|---|---|
| | Title | Hours | Dollars | Title | Dollars | Title | Dollars | Title | Dollars |

**Period: 1**
**Bi-weekly**
**Pay Date: 2/18/2022    Period End: 2/11/2022**
**Run Type: Regular Payroll**
Total Checks: 0    Total Vouchers: 19
Manual Checks: 0    Void Checks: 0
Gross Pay:    Net Pay:

Earnings: Regular, Parental Leave, Overtime, Unpaid Time Off*, Salary, Weend Shift Dif, On-Call — OnCall Reg Rat, 401K Match*
Total Hours: / Total Earnings:
Taxes: FEDERAL WH, LOUISIANA WH — SOC SEC EE, MED EE / Total Employee Taxes:
Deductions: Dental, Vision, 401K, SpEnt Crit Care, Accident Ins — Medical, ST Disability, Life Insurance, Cancer Ins, Vol Life / Total Deductions:

**Period: 2**
**Bi-weekly**
**Pay Date: 3/4/2022    Period End: 2/25/2022**
**Run Type: Regular Payroll**
Total Checks: 0    Total Vouchers: 19
Manual Checks: 0    Void Checks: 0
Gross Pay:    Net Pay:

Earnings: Regular, Overtime, Unpaid Time Off*, Salary, PTO, Weend Shift Dif, On-Call, Provider PTO — OnCall Reg Rat, 401K Match*
Total Hours: / Total Earnings:
Taxes: FEDERAL WH, LOUISIANA WH — SOC SEC EE, MED EE / Total Employee Taxes:
Deductions: Dental, Vision, 401K, SpEnt Crit Care, Accident Ins — Medical, ST Disability, Life Insurance, Cancer Ins, Vol Life / Total Deductions:

**Period: 3**
**Bi-weekly**
**Pay Date: 3/18/2022    Period End: 3/11/2022**
**Run Type: Regular Payroll**
Total Checks: 0    Total Vouchers: 19
Manual Checks: 0    Void Checks: 0
Gross Pay:    Net Pay:

Earnings: Regular, Overtime, Holiday, Salary, PTO, Weend Shift Dif, On-Call, Provider PTO — OnCall Reg Rat, 401K Match*
Total Hours: / Total Earnings:
Taxes: FEDERAL WH, LOUISIANA WH — SOC SEC EE, MED EE / Total Employee Taxes:
Deductions: Dental, Vision, 401K, SpEnt Crit Care, Accident Ins — Medical, ST Disability, Life Insurance, Cancer Ins, Vol Life / Total Deductions:

**Period: 4**
**Bi-weekly**
**Pay Date: 4/1/2022    Period End: 3/25/2022**
**Run Type: Regular Payroll**
Total Checks: 0    Total Vouchers: 18
Manual Checks: 1    Void Checks: 0
Gross Pay:    Net Pay:

Earnings: Regular, Overtime, Unpaid Time Off*, Salary, PTO, Weend Shift Dif, On-Call, Provider PTO, Edu/Conf Time — OnCall Reg Rat, 401K Match*
Total Hours: / Total Earnings:
Taxes: FEDERAL WH, LOUISIANA WH — SOC SEC EE, MED EE / Total Employee Taxes:
Deductions: Dental, Vision, 401K, SpEnt Crit Care, Accident Ins, Neg PTO — Medical, ST Disability, Life Insurance, Cancer Ins, Vol Life / Total Deductions:

isolved — Lawson's Onwood Payroll Solutions Inc.

**PAYROLL JOURNAL SUMMARY**
Audubon Fertility

**Client ID:** CFS5067 - Audubon Fertility
**Pay Group:** ALL

**Report Date Range: By Pay Date**
1/1/2022 - 12/31/2022

## Payroll Journal for Payrolls
1/1/2022 to 12/31/2022

| | Earnings | | Taxes | | Deductions | |
|---|---|---|---|---|---|---|
| | Title | Hours | Dollars | Title | Dollars | Title | Dollars | Title | Dollars |

**Bi-weekly**          **Period: 5**
**Pay Date:** 4/15/2022   **Period End:** 4/8/2022
**Run Type:** Regular Payroll
Total Checks: 0   Total Vouchers: 16
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Title | Hours | Dollars | Title | Dollars | Title | Dollars | Title | Dollars |
|---|---|---|---|---|---|---|---|
| Regular | | | OnCall Reg Rat | | SOC SEC EE | | Dental | | Medical | |
| Parental Leave | | | 401K Match* | | MED EE | | Vision | | ST Disability | |
| Overtime | | | | | FEDERAL WH | | 401K | | Life Insurance | |
| Unpaid Time Off* | | | | | LOUISIANA WH | | SpEvt Crit Care | | Cancer Ins | |
| Salary | | | | | | | Accident Ins | | Vol Life | |
| PTO | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | |
| On-Call | | | | | | | | | | |
| Provider PTO | | | | | | | | | | |

**Total Hours:**       **Total Employee Taxes:**    **Total Deductions:**
**Total Earnings:**

**Bi-weekly**          **Period: 6**
**Pay Date:** 4/29/2022   **Period End:** 4/22/2022
**Run Type:** Regular Payroll
Total Checks: 0   Total Vouchers: 16
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Title | Hours | Dollars | Title | Dollars | Title | Dollars | Title | Dollars |
|---|---|---|---|---|---|---|---|
| Regular | | | OnCall Reg Rat | | SOC SEC EE | | Dental | | Medical | |
| Parental Leave | | | 401K Match* | | MED EE | | Vision | | ST Disability | |
| Overtime | | | | | FEDERAL WH | | 401K | | Life Insurance | |
| Holiday Worked | | | | | LOUISIANA WH | | SpEvt Crit Care | | Cancer Ins | |
| Unpaid Time Off* | | | | | | | Accident Ins | | Vol Life | |
| Holiday | | | | | | | | | | |
| Salary | | | | | | | | | | |
| PTO | | | | | | | | | | |
| Wkend Shift Dif | | | | | | | | | | |
| On-Call | | | | | | | | | | |
| Provider PTO | | | | | | | | | | |

**Total Hours:**       **Total Employee Taxes:**    **Total Deductions:**
**Total Earnings:**

**Bi-weekly**          **Period: 7**
**Pay Date:** 5/13/2022   **Period End:** 5/6/2022
**Run Type:** Regular Payroll
Total Checks: 0   Total Vouchers: 17
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Title | Hours | Dollars | Title | Dollars | Title | Dollars | Title | Dollars |
|---|---|---|---|---|---|---|---|
| Regular | | | OnCall Reg Rat | | SOC SEC EE | | Dental | | Medical | |
| Overtime | | | 401K Match* | | MED EE | | Vision | | ST Disability | |
| Unpaid Time Off* | | | | | FEDERAL WH | | 401K | | Life Insurance | |
| Salary | | | | | LOUISIANA WH | | SpEvt Crit Care | | Cancer Ins | |
| PTO | | | | | | | Accident Ins | | Vol Life | |
| Wkend Shift Dif | | | | | | | | | | |
| On-Call | | | | | | | | | | |
| Provider PTO | | | | | | | | | | |

**Total Hours:**       **Total Employee Taxes:**    **Total Deductions:**
**Total Earnings:**

isolved

**PAYROLL JOURNAL SUMMARY**
**Audubon Fertility**

**Client ID:** CPS0067 - Audubon Fertility
**Pay Group:** ALL

**Report Date Range: By Pay Date**
1/1/2022 - 12/31/2022

## Payroll Journal for Payrolls
1/1/2022 to 12/31/2022

| | Earnings | | | Taxes | | | Deductions | | |
|---|---|---|---|---|---|---|---|---|---|
| Title | Hours | Title | Dollars | Title | Dollars | Title | Dollars | Title | Dollars |

**Bi-weekly** — Period: 8
**Pay Date: 5/27/2022**   **Period End: 9/20/2022**
**Run Type: Regular Payroll**
Total Checks: 1   Total Vouchers: 7
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings | Taxes | Deductions |
|---|---|---|
| Regular | FEDERAL WH | Dental |
| Overtime / OnCall Reg Rat | SOC SEC EE | Vision |
| Unpaid Time Off* / 401K Match* | LOUISIANA WH | 401K |
| Salary | MED EE | SpExt Crit Care |
| PTO | | Accident Ins |
| W/end Shift Dif | | Medical |
| On-Call | | ST Disability |
| | | Life Insurance |
| | | Cancer Ins |
| | | Vol Life |
| **Total Hours:** | **Total Employee Taxes:** | **Total Deductions:** |
| **Total Earnings:** | | |

**Bi-weekly** — Period: 9
**Pay Date: 6/10/2022**   **Period End: 6/3/2022**
**Run Type: Regular Payroll**
Total Checks: 0   Total Vouchers: 18
Manual Checks: 1   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings | Taxes | Deductions |
|---|---|---|
| Regular | FEDERAL WH | Dental |
| Overtime / 401K Match* | SOC SEC EE | Vision |
| Unpaid Time Off* | LOUISIANA WH | 401K |
| Holiday | MED EE | SpExt Crit Care |
| Salary | | Accident Ins |
| PTO | | On Call Reg Rep |
| W/end Shift Dif | | Medical |
| On-Call | | ST Disability |
| Provider PTO | | Life Insurance |
| | | Cancer Ins |
| | | Vol Life |
| **Total Hours:** | **Total Employee Taxes:** | **Total Deductions:** |
| **Total Earnings:** | | |

**Bi-weekly** — Period: 10
**Pay Date: 6/24/2022**   **Period End: 6/17/2022**
**Run Type: Regular Payroll**
Total Checks: 0   Total Vouchers: 19
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings | Taxes | Deductions |
|---|---|---|
| Regular | FEDERAL WH | Dental |
| Overtime / 401K Match* | SOC SEC EE | Vision |
| Unpaid Time Off* | LOUISIANA WH | 401K |
| Salary | MED EE | SpExt Crit Care |
| PTO | | Accident Ins |
| W/end Shift Dif | | On Call Reg Rep |
| On-Call | | Medical |
| | | ST Disability |
| | | Life Insurance |
| | | Vol Life |
| | | Accident Post |
| **Total Hours:** | **Total Employee Taxes:** | **Total Deductions:** |
| **Total Earnings:** | | |

**Bi-weekly** — Period: 11
**Pay Date: 7/8/2022**   **Period End: 7/1/2022**
**Run Type: Regular Payroll**
Total Checks: 0   Total Vouchers: 20
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings | Taxes | Deductions |
|---|---|---|
| Regular | FEDERAL WH | Dental |
| Overtime / 401K Match* | SOC SEC EE | Vision |
| / W/End Dollars | LOUISIANA WH | 401K |
| Salary | MED EE | SpExt Crit Care |
| PTO | | Accident Ins |
| W/end Shift Dif | | On Call Reg Rep |
| On-Call | | Medical |
| | | ST Disability |
| | | Life Insurance |
| | | Cancer Ins |
| | | Vol Life |
| | | Accident Post |
| **Total Hours:** | **Total Employee Taxes:** | **Total Deductions:** |
| **Total Earnings:** | | |

**Client ID:** CPS0067 - Audubon Fertility
**Pay Group:** ALL

## PAYROLL JOURNAL SUMMARY
### Audubon Fertility

**Report Date Range: By Pay Date**
1/1/2022 - 12/31/2022

### Payroll Journal for Payrolls
### 1/1/2022 to 12/31/2022

|  | Earnings | | | Taxes | | | Deductions | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Title | Hours | Dollars | Title | Dollars | Title | Dollars | Title | Dollars |

**Bi-weekly** — **Period: 12**
**Pay Date: 7/22/2022   Period End: 7/15/2022**
**Run Type:** Regular Payroll
Total Checks: 0   Total Vouchers: 22
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings Title | Taxes Title | Deductions Title |
|---|---|---|
| Regular | SOC SEC EE | Dental |
| Overtime | MED EE | Vision |
| Unpaid Time Off* |  | 401K |
| Holiday |  | SpExt Crit Care |
| Salary |  | Accident Ins |
| PTO |  | On Call Reg Rep |
| Wkend Shift Dif |  |  |
| On-Call |  |  |
| Provider PTO |  |  |

401K Match*   FEDERAL WH   Medical
  LOUISIANA WH   ST Disability
    Life Insurance
    Cancer Ins
    Vol Life
    Accident Post

**Total Hours:**
**Total Earnings:**
**Total Employee Taxes:**
**Total Deductions:**

**Bi-weekly** — **Period: 13**
**Pay Date: 8/5/2022   Period End: 7/29/2022**
**Run Type:** Regular Payroll
Total Checks: 0   Total Vouchers: 30
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings Title | Taxes Title | Deductions Title |
|---|---|---|
| Regular | SOC SEC EE | Dental |
| Overtime | MED EE | Vision |
| Unpaid Time Off* |  | 401K |
| Salary |  | SpExt Crit Care |
| PTO |  | Accident Ins |
| Wkend Shift Dif |  | On Call Reg Rep |
| On-Call |  |  |
| Provider PTO |  |  |

401K Match*   FEDERAL WH   Medical
  LOUISIANA WH   ST Disability
    Life Insurance
    Cancer Ins
    Vol Life
    Accident Post

**Total Hours:**
**Total Earnings:**
**Total Employee Taxes:**
**Total Deductions:**

**Bi-weekly** — **Period: 14**
**Pay Date: 8/19/2022   Period End: 8/12/2022**
**Run Type:** Regular Payroll
Total Checks: 0   Total Vouchers: 19
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings Title | Taxes Title | Deductions Title |
|---|---|---|
| Regular | SOC SEC EE | Dental |
| Overtime | MED EE | Vision |
| Unpaid Time Off* |  | 401K |
| Salary |  | SpExt Crit Care |
| Vacation |  | Accident Ins |
| PTO |  | On Call Reg Rep |
| Wkend Shift Dif |  |  |
| On-Call |  |  |
| Provider PTO |  |  |

401K Match*   FEDERAL WH   Medical
  LOUISIANA WH   ST Disability
    Life Insurance
    Cancer Ins
    Vol Life
    Accident Post

**Total Hours:**
**Total Earnings:**
**Total Employee Taxes:**
**Total Deductions:**

**isolved**

**PAYROLL JOURNAL SUMMARY**

Audubon Fertility

**Client ID:** CPSS067 - Audubon Fertility
**Pay Group:** ALL

**Report Date Range: By Pay Date**
1/1/2022 - 12/31/2022

### Payroll Journal for Payrolls
**1/1/2022 to 12/31/2022**

| | Earnings | | | | | Taxes | | | | Deductions | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Title | Hours | Dollars | Title | Dollars | Title | Dollars | Title | Dollars | Title | Dollars | Title | Dollars |

**Bi-weekly — Period: 15**
**Pay Date: 9/2/2022    Period End: 8/26/2022**
**Run Type: Regular Payroll**
Total Checks: 0    Total Vouchers: 29
Manual Checks: 0    Void Checks: 0
Gross Pay:    Net Pay:

| Earnings | Taxes | Deductions |
|---|---|---|
| Regular | SOC SEC EE | Dental |
| Overtime | MED EE | Vision |
| Unpaid Time Off* 401K Match* | FEDERAL WH | 401K |
| Salary | LOUISIANA WH | SpExt Crit Care |
| PTO | | Accident Ins |
| Wkend Shift Dif | | On Call Reg Rep |
| On-Call | | Medical |
| Provider PTO | | ST Disability |
| **Total Hours:** | | Life Insurance |
| **Total Earnings:** | **Total Employee Taxes:** | Cancer Ins |
| | | Vol Life |
| | | Accident Post |
| | | **Total Deductions:** |

**Bi-weekly — Period: 16**
**Pay Date: 9/16/2022    Period End: 9/9/2022**
**Run Type: Regular Payroll**
Total Checks: 0    Total Vouchers: 9
Manual Checks: 0    Void Checks: 0
Gross Pay:    Net Pay:

| Earnings | Taxes | Deductions |
|---|---|---|
| Regular | SOC SEC EE | Dental |
| Overtime | MED EE | Vision |
| Unpaid Time Off* 401K Match* | FEDERAL WH | 401K |
| Holiday | LOUISIANA WH | SpExt Crit Care |
| Salary | | Accident Ins |
| PTO | | On Call Reg Rep |
| Wkend Shift Dif | | Medical |
| On-Call | | ST Disability |
| Provider PTO | | Life Insurance |
| **Total Hours:** | | Cancer Ins |
| **Total Earnings:** | **Total Employee Taxes:** | Vol Life |
| | | Accident Post |
| | | **Total Deductions:** |

**Bi-weekly — Period: 17**
**Pay Date: 9/30/2022    Period End: 9/23/2022**
**Run Type: Regular Payroll**
Total Checks: 0    Total Vouchers: 19
Manual Checks: 0    Void Checks: 0
Gross Pay:    Net Pay:

| Earnings | Taxes | Deductions |
|---|---|---|
| Regular | SOC SEC EE | Dental |
| Overtime | MED EE | Vision |
| Unpaid Time Off* 401K Match* | FEDERAL WH | 401K |
| Salary | LOUISIANA WH | SpExt Crit Care |
| PTO | | Accident Ins |
| Wkend Shift Dif | | Accident Post |
| On-Call | | Medical |
| **Total Hours:** | | ST Disability |
| **Total Earnings:** | **Total Employee Taxes:** | Life Insurance |
| | | Cancer Ins |
| | | Vol Life |
| | | **Total Deductions:** |

**Bi-weekly — Period: 18**
**Pay Date: 10/14/2022    Period End: 10/7/2022**
**Run Type: Regular Payroll**
Total Checks: 0    Total Vouchers: 19
Manual Checks: 0    Void Checks: 0
Gross Pay:    Net Pay:

| Earnings | Taxes | Deductions |
|---|---|---|
| Regular | SOC SEC EE | Dental |
| Overtime | MED EE | Vision |
| Unpaid Time Off* 401K Match* | FEDERAL WH | 401K |
| Salary | LOUISIANA WH | SpExt Crit Care |
| PTO | | Accident Ins |
| Wkend Shift Dif | | Accident Post |
| On-Call | | Medical |
| **Total Hours:** | | ST Disability |
| **Total Earnings:** | **Total Employee Taxes:** | Life Insurance |
| | | Cancer Ins |
| | | Vol Life |
| | | **Total Deductions:** |

**Client ID:** CPSS067 - Audubon Fertility
**Pay Group:** ALL

**PAYROLL JOURNAL SUMMARY**
Audubon Fertility

**Report Date Range: By Pay Date**
1/1/2022 - 12/31/2022

## Payroll Journal for Payrolls 1/1/2022 to 12/31/2022

### Period: 19
**Bi-weekly**
**Pay Date: 10/28/2022   Period End: 10/21/2022**
**Run Type: Regular Payroll**
Total Checks: 0   Total Vouchers: 20
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings | | | | | Taxes | | | | Deductions | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Title | Hours | Dollars | Title | Dollars | Title | Dollars | Title | Dollars | Title | Dollars | Title | Dollars |
| Regular | | | 401K Match* | | SOC SEC EE | | FEDERAL WH | | Dental | | Medical | |
| Overtime | | | | | MED EE | | LOUISIANA WH | | Vision | | ST Disability | |
| Unpaid Time Off* | | | | | | | | | 401K | | Life Insurance | |
| Salary | | | | | | | | | SpExt Crit Care | | Cancer Ins | |
| PTO | | | | | | | | | Accident Ins | | Vol Life | |
| Wkend Shift Dif | | | | | | | | | Accident Post | | Neg PTO Repay | |
| On-Call | | | | | | | | | | | | |
| **Total Hours:** | | | | | **Total Employee Taxes:** | | | | **Total Deductions:** | | | |
| **Total Earnings:** | | | | | | | | | | | | |

### Period: 20
**Bi-weekly**
**Pay Date: 11/10/2022   Period End: 11/4/2022**
**Run Type: Regular Payroll**
Total Checks: 0   Total Vouchers: 9
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings | | | | | Taxes | | | | Deductions | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Title | Hours | Dollars | Title | Dollars | Title | Dollars | Title | Dollars | Title | Dollars | Title | Dollars |
| Regular | | | 401K Match* | | SOC SEC EE | | FEDERAL WH | | Dental | | Medical | |
| Overtime | | | | | MED EE | | LOUISIANA WH | | Vision | | ST Disability | |
| Unpaid Time Off* | | | | | | | | | 401K | | Life Insurance | |
| Salary | | | | | | | | | SpExt Crit Care | | Cancer Ins | |
| PTO | | | | | | | | | Accident Ins | | Vol Life | |
| Wkend Shift Dif | | | | | | | | | Accident Post | | Neg PTO Repay | |
| On-Call | | | | | | | | | | | | |
| **Total Hours:** | | | | | **Total Employee Taxes:** | | | | **Total Deductions:** | | | |
| **Total Earnings:** | | | | | | | | | | | | |

### Period: 21
**Bi-weekly**
**Pay Date: 11/25/2022   Period End: 11/18/2022**
**Run Type: Regular Payroll**
Total Checks: 0   Total Vouchers: 18
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings | | | | | Taxes | | | | Deductions | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Title | Hours | Dollars | Title | Dollars | Title | Dollars | Title | Dollars | Title | Dollars | Title | Dollars |
| Regular | | | 401K Match* | | SOC SEC EE | | FEDERAL WH | | Dental | | Medical | |
| Salary | | | | | MED EE | | LOUISIANA WH | | Vision | | ST Disability | |
| PTO | | | | | | | | | 401K | | Life Insurance | |
| Wkend Shift Dif | | | | | | | | | SpExt Crit Care | | Cancer Ins | |
| On-Call | | | | | | | | | Accident Ins | | Vol Life | |
| | | | | | | | | | Accident Post | | | |
| **Total Hours:** | | | | | **Total Employee Taxes:** | | | | **Total Deductions:** | | | |
| **Total Earnings:** | | | | | | | | | | | | |

### Period: 22
**Bi-weekly**
**Pay Date: 12/9/2022   Period End: 12/2/2022**
**Run Type: Regular Payroll**
Total Checks: 0   Total Vouchers: 19
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings | | | | | Taxes | | | | Deductions | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Title | Hours | Dollars | Title | Dollars | Title | Dollars | Title | Dollars | Title | Dollars | Title | Dollars |
| Regular | | | 401K Match* | | SOC SEC EE | | FEDERAL WH | | Dental | | Medical | |
| Overtime | | | | | MED EE | | LOUISIANA WH | | Vision | | ST Disability | |
| Unpaid Time Off* | | | | | | | | | 401K | | Life Insurance | |
| Holiday | | | | | | | | | SpExt Crit Care | | Cancer Ins | |
| Salary | | | | | | | | | Accident Ins | | Vol Life | |
| PTO | | | | | | | | | Accident Post | | | |
| Wkend Shift Dif | | | | | | | | | | | | |
| On-Call | | | | | | | | | | | | |
| **Total Hours:** | | | | | **Total Employee Taxes:** | | | | **Total Deductions:** | | | |
| **Total Earnings:** | | | | | | | | | | | | |

**Client ID:** CPS5067 - Audubon Fertility
**Pay Group:** ALL

## PAYROLL JOURNAL SUMMARY
### Audubon Fertility

**Report Date Range: By Pay Date**
1/1/2022 - 12/31/2022

### Payroll Journal for Payrolls
1/1/2022 to 12/31/2022

| Earnings | | | Taxes | | Deductions | | | |
|---|---|---|---|---|---|---|---|---|
| Title | Hours | Dollars | Title | Dollars | Title | Dollars | Title | Dollars |

**Bi-weekly — Period: 23**
**Pay Date: 12/23/2022   Period End: 12/16/2022   Run Type: Regular Payroll**
Total Checks: 0   Total Vouchers: 19
Manual Checks: 0   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings | | | Taxes | | Deductions | | | |
|---|---|---|---|---|---|---|---|---|
| Regular | | | SOC SEC EE | FEDERAL WH | Dental | | Medical | |
| Overtime | | 401K Match* | MED EE | LOUISIANA WH | Vision | | ST Disability | |
| Unpaid Time Off* | | | | | 401K | | Life Insurance | |
| Salary | | | | | Splct Crit Care | | Cancer Ins | |
| PTO | | | | | Accident Ins | | Vol Life | |
| Wknd Shift Dif | | | | | Accident Post | | Neg PTO Repay | |
| On-Call | | | | | | | | |
| Edu/Conf Time | | | | | | | | |
| **Total Hours:** | | | **Total Employee Taxes:** | | **Total Deductions:** | | | |
| **Total Earnings:** | | | | | | | | |

**Bi-weekly — Period: 23**
**Pay Date: 12/30/2022   Period End: 1/7/2023   Run Type: Special**
Total Checks: 0   Total Vouchers: 8
Manual Checks: 17   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings | | | Taxes | | Deductions | | | |
|---|---|---|---|---|---|---|---|---|
| Bonus | | | SOC SEC EE | FEDERAL WH | | | | |
| | | | MED EE | LOUISIANA WH | | | | |
| | | | | MED EE | | | | |
| **Total Hours:** | | | **Total Employee Taxes:** | | **Total Deductions:** | | | |
| **Total Earnings:** | | | | | | | | |

**REPORT TOTALS**
Total Checks: 1   Total Vouchers: 30
Manual Checks: 19   Void Checks: 0
Gross Pay:   Net Pay:

| Earnings | | | Taxes | | Deductions | | | |
|---|---|---|---|---|---|---|---|---|
| Regular | | OnCall Reg Rat | SOC SEC EE | FEDERAL WH | Dental | | Medical | |
| Parental Leave | | Bonus | MED EE | LOUISIANA WH | Vision | | ST Disability | |
| Overtime | | 401K Match* | | | 401K | | Life Insurance | |
| Holiday Worked | | WkEnd Dollars | | | Splct Crit Care | | Cancer Ins | |
| Unpaid Time Off* | | | | | Accident Ins | | Vol Life | |
| Holiday | | | | | Neg PTO | | On Call Reg Rep | |
| Salary | | | | | Accident Post | | Neg PTO Reqpy | |
| Vacation | | | | | | | | |
| PTO | | | | | | | | |
| Wknd Shift Dif | | | | | | | | |
| On-Call | | | | | | | | |
| Provider PTO | | | | | | | | |
| Edu/Conf Time | | | | | | | | |
| **Total Hours:** | | | **Total Employee Taxes:** | | **Total Deductions:** | | | |
| **Total Earnings:** | | | | | | | | |

*Memo Calculation (not included in Earnings totals)   **Reimbursement (not included in Earnings totals)

**EXHIBIT**

**FILED**

ATTORNEY'S NAME:   McKinney, Susannah C 24349
AND ADDRESS:       1615 POYDRAS ST. SUITE 1050, New Orleans, LA 70112

2023 AUG -4  AM 10: 45

## CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS
### STATE OF LOUISIANA

DISTRICT COURT

NO: 2023-01800            **DIVISION: M**            **SECTION: 13**
                    **WESTERFIELD, NATARA   ET AL**

**Versus**

**AUDUBON FERTILITY, LLC**

**CITATION**

TO:           AUDUBON FERTILITY, INC.

THROUGH:      ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS

              4321 MAGNOLIA STREET, NEW ORLEANS , LA 70115

**YOU HAVE BEEN SUED:**

You must either comply with the demand contained in the

PETITION FOR DAMAGES

a certified copy of which accompanies this citation, or file an answer or other legal pleading within the delay

provided by Civil Code of Procedure Article 1001. The mentioned article is noted on the back of this page for

your reference. You may make your filing in the office of the Clerk of this Court, Room 402, Civil Courts

Building, 421 Loyola Avenue, New Orleans, LA 70112.

### ADDITIONAL INFORMATION

Legal assistance is advisable. If you want a lawyer and can't find one, you may contact the New
Orleans Lawyer Referral Service at https://neworleansbar.community.lawyer/. This Referral Service
operates in conjunction with the New Orleans Bar Association. If you qualify, you may be entitled to
free legal assistance through Southeast Louisiana Legal Services (SLLS) at 877-521-6242 or 504-529-
1000.

********COURT PERSONNEL ARE NOT PERMITTED TO GIVE LEGAL ADVICE********

IN WITNESS HEREOF, I have hereunto set my hand and affix the seal of the Civil District Court for the
Parish of Orleans, State of LA March 7, 2023

**Clerk's Office, Room 402**            **CHELSEY RICHARD NAPOLEON, Clerk of**
**Civil Courts Building**               **The Civil District Court**
**421 Loyola Avenue**                   **for the Parish of Orleans**
**New Orleans, LA 70112**               **State of LA**
                                        **By**
                                        **Nadia Williams, Deputy Clerk**

---

**SHERIFF'S RETURN**
(for use of process servers only)

| PERSONAL SERVICE | DOMICILIARY SERVICE |
|---|---|
| On this _____ day of _____ served a copy of the within | On this _____ day of _____ served a copy of the within |
| PETITION FOR DAMAGES | PETITION FOR DAMAGES |
| ON AUDUBON FERTILITY, INC. | ON AUDUBON FERTILITY, INC. |
| THROUGH: ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS | THROUGH: ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS |
| Returned the same day | by leaving same at the dwelling house, or usual place of abode, in the hands of _____ a person of suitable age and |
| _____ No. _____ | discretion residing therein as a member of the domiciliary establishment, whose |
| Deputy Sheriff of _____ | name and other facts connected with this service I learned by interrogating |
| Mileage: $ _____ | HIM/HER the said AUDUBON FERTILITY, INC. being absent from the |
| / ENTERED / | domicile at time of said service. |
| PAPER          RETURN | Returned the same day |
| / / | _____ No. _____ |
| SERIAL NO.    DEPUTY    PARISH | Deputy Sheriff of _____ |

ID: 11095427                    Page 1 of 2

VERIFIED

CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS

STATE OF LOUISIANA

NO.: 2093 - 01300                    DIVISION M

NATARA WESTERFIELD, TRACEY JONES, SHEITAN STEELE, SHAKERA STOCKMAN, AND JELISA FAIRLEY

VERSUS

AUDUBON FERTILITY, LLC

FILED _____        _____

                                    DEPUTY CLERK

**************************************************************************

## PETITION FOR DAMAGES

**NOW INTO COURT,** through undersigned counsel, come Natara Westerfield, Tracey Jones, Sheitan Steele, Shakera Stockman, and Jelisa Fairley (hereinafter sometimes referred to collectively as ("Plaintiffs"), all individuals of the age of majority and residents of Louisiana, who were at were at all relevant times, employees of Audubon Fertility, defendant herein.

1.

Made Defendant herein is: **Audubon Fertility, LLC,** a Louisiana corporation registered to and doing business in the State of Louisiana, located and domiciled in the Parish of Orleans.

2.

Venue is proper in Orleans Parish for each of the following non-exclusive reasons: (A) the employer defendant in this litigation is located in and has its registered office in Orleans Parish; (B) the conduct complained of on the part of Defendant, Audubon Fertility, LLC, took place in this Parish; and (C) Defendant, Audubon Fertility, is doing business in Orleans Parish.

3.

Plaintiff, Jelisa Fairley, an African American female, was employed by Audubon Fertility as a medical assistant from on or about February 8, 2022  to on or about May 26, 2022.

4.

Plaintiff, Tracey Jones, an African America female, was employed by Audubon Fertility as part of the front desk staff from on or about May 9, 2022 to on or about October 25, 2022.

1

5.

Plaintiff, Sheitan Steele, an African American female, was employed by Audubon Fertility to work at the front desk from on or about February 8, 2022 to on or about May 16, 2022.

6.

Plaintiff, Shakera Stockman, an African American female, was employed by Audubon Fertility to work at the front desk and in the billing department from on or about February 8, 2022 to December 14, 2022.

7.

Plaintiff, Natara Westerfield, an African American female, was employed by Audubon Fertility as the front desk manager and supervisor from on or about April 6, 2021 to on or about January 17, 2022.

8.

During their employment with Audubon Fertility, Plaintiffs were subjected to severe and pervasive intimidation, taunted with racial stereotypes and racially offensive language, ridiculed, insulted, and falsely accused of poor job performance on a near daily basis. Many of the hostile acts were perpetrated by the white clinical staff, whose actions were known to the administration and ownership of Audubon Fertility, which refused to take action to prevent, stop, or punish the racially motivated behavior. The officers and administrators also contributed to the hostile atmosphere with their own derogatory remarks and by subjecting the African American employees to disparate and unequal treatment.

9.

The clinical staff at Audubon Fertility is and has been almost exclusively White/Caucasian. By and large the clinical staff have been the primary architects of a work environment hostile to the African American employees by engaging in a pattern of intimidation, bullying, making threatening remarks and insults targeting the African American employees.

10.

The racially targeted harassment has taken several forms. On multiple occasions during the employment of plaintiffs herein, a White member of the clinical staff has donned a white sheet and a gorilla mask then surprised one or more of the African American employees. The clinical staff then post a photo or video capturing the horrified expression of the victim of their stunt on a

2

group chat for other members of the clinical staff to "enjoy." A still photo from one of the videos is attached hereto as Exhibit 1.

11.

Comparison of African Americans to apes is a well-known and particularly distasteful racist trope. The employee handbook for Audubon Fertility prohibits any form of unlawful harassment based on race and contains an Anti-Discrimination Policy, which describes discriminating behaviors as including "negative stereotyping; threatening, intimidating or hostile acts; degrading jokes; and written or graphic material that degrades or shows hostility/aversion toward an individual or group." In accordance with the policy, both Natara Westerfield and Sheitan Steele, among others, informed Dr. Wells, the manager and practice owner, that the use of the gorilla mask over a sheet to "prank" employees was offensive and upsetting to the African American employees of Audubon Fertility because of its association with racist stereotypes and insults. Despite being told that those actions were offensive, Dr. Wells permitted the conduct to continue. Video clips even remain posted on Audubon Fertility's Facebook page as evidence of the staff's commitment to "pranks."

12.

In contrast to her refusal to take into account the effect of an offensive racial trope on her African American employees, Dr. Wells approved the removal of "Grinch" themed holiday decorations put up by African American front desk staff employees for a Christmas door decorating contest because the White employees complained the decoration compared them to the Grinch.

13.

Natara Westerfield was employed by Audubon Fertility as the front desk supervisor. The front desk of Audubon Fertility was responsible, among other things, for answering phone calls, greeting patients, scheduling patient appointments, and documenting intake information such as insurance information, collecting insurance co-pays, and self-payments. During Ms. Westerfield's tenure, the consistent intake of supplemental payments and filing for insurance payments resulted in increased revenue for the practice. Her superlative annual performance review conducted in April of 2022 by Dr. Wells reflected her success and competence in her position.

14.

Despite her demonstrated competence in managing and supervising the front desk, she and the other African American front desk staff were subject to near daily complaints of incompetence and insults, most of which were consistent with racial stereotyping and insults. Each of the plaintiffs in this action were subject to daily criticisms and complaints from white co-workers and supervisors that were unreasonable in relation to the quality of their work and that differed substantially from the way in which their white counterparts were treated. As one example, the clinical staff accused Sheitan Steele of sending a patient back to the clinical area without an appointment and of failing to schedule or calendar patient appointments, which turned out to be clinical staff errors rather than Ms. Steele's.

15.

Although the clinical staff was vociferous with complaints about the competency of the African American employees, they were perfectly agreeable to downplaying and overlooking the errors of their white counterparts. After investigating a complaint that Ms. Steele had checked in a patient who did not have an appointment, the clinical supervisor, Toni Neumann, was overheard telling a member of the clinical staff to let it go because she had discovered that a member of the clinical staff changed the appointment information that made it look like the patient did not have an appointment and that the error was not Ms. Steele's.

16.

The existence of a "all access" sign in to the scheduling system meant that any staff member could alter patient appointments and the clinical staff routinely altered entries without informing the front desk staff. When errors in scheduling occurred as a result, the clinical staff blamed the African American front desk staff for "incompetence" and shared such complaints with their supervisors and Dr. Wells. The clinical staff did not berate or criticize white front desk staff in the same manner.

17.

In a meeting with Taylor Morvant, Erika Doubleday and Natara Westerfield to address the unreasonable complaints, the two clinical staff members promised to stop accusing the front desk staff of errors and to bring any complaints to their supervisor, Ms. Westerfield. The complaints continued.

4

18.

Sheitan Steele was also subject to so many nasty comments about her weight that she refused to eat in the kitchen with the clinical staff, who then complained that she was unfriendly.

19.

Within three weeks after Sheitan Steele and Shakera Stockman started their employment at Audubon Fertility, a meeting was held with Natara Westerfield, medical assistant Erika Doubleday, clinical supervisor Toni Neumann, and Dr. Wells to address the clinical staff's constant berating of the African American front desk staff. Dr. Wells promised to speak to the clinical staff, but the behavior continued without any repercussions for the perpetrators. Any reprieve from the relentless insults was short-lived.

20.

Dr. Wells never expressed any criticism of Sheitan Steele's work to her, and told her she was doing well for working in the medical field for the first time.

21.

The complaints by the clinical staff and even Dr. Wells about the African American employees often took the form of racial stereotypes. On February 24, 2022, one of the clinic's patients was so offended by the racist and derogatory way a member of the clinical staff spoke about the front desk staff that she contacted the clinic the following day and made a complaint. A white front desk employee, Jeannie Broder, took the call and reported the complaint to Dr. Wells, Natara Westerfield, Keke Ivory, and Toni Neumann. According to the report, the patient stated that the nursing staff member "was complaining and making inappropriate conversation and comments about the other staff at the front desk. The comments made, appeared to her (the pt), to be made because of the race and experience of the front desk staff...Pt. let me know that she is a nurse and knows that everything said by that nurse was inappropriate and was perceived as a 'race' thing." The description of the clinical staff member who made the comments was consistent with medical assistant, Erika Doubleday.

22.

Dr. Wells' response was to deny that the implicated staff member was racist. She responded that she had addressed the patient complaint with the staff member, but made it clear that she believed the complaint was overblown, in spite of her knowledge of the ongoing harassment of the African American employees by members of the clinical staff.

5

23.

Ms. Doubleday, the medical assistant believed to be the subject of the patient complaint, had a history of making degrading comments to and about the African American employees. In addition to the comments that prompted a complaint from a patient about her racist remarks about the African American front desk staff, Ms. Doubleday verbally attacked Natara Westerfield in a profanity-laced tirade screaming "nobody f***ing likes you" and that she would "f*** you up." It was not the first time Ms. Doubleday verbally attacked Ms. Westerfield. On another occasion she targeted one of the white employees, Jeannie Broder, for not "siding" with the white clinical staff in extremely vulgar terms when she yelled at Ms. Westerfield that "we all know that Jeannie rides your d***." The attribution of male characteristics to Black women is another well-known racial stereotype. Ms. Doubleday's supervisor, Ms. Neumann, observed this inexcusable treatment of Ms. Westerfield, and walked away. Ms. Doubleday suffered no substantive consequences for either profane verbal assault.

24.

In addition to employing a gorilla costume to intimidate and mock Audubon Fertility's Black employees, the clinical staff regularly employed racially charged language in their interactions with their African American colleagues. For example, the clinical supervisor, Toni Neumann, once openly referred to Black people as "colored people" and when she was challenged by the staff for her use of a term associated with the intentional segregation of African Americans in the Jim Crow era, she responded, "well I don't know what to call you." On another occasion, during a discussion about sushi, Ms. Doubleday interjected that she liked chicken and watermelon, a food stereotype associated with African Americans.

25.

Complaints and criticisms about the African American employees also were often expressed in language recognized as code for racial characteristics, or that focused on racial stereotypes. For example, on a day that Shakera Stockman wore her hair in its natural texture and style, Ms. Neumann asked then front desk supervisor Natara Westerfield, "are you going to tell Shakera to comb her hair today?" Shortly thereafter, the front desk staff received an email from Dr. Wells reminding them that they needed to maintain a "professional" appearance, even though all of the front desk staff was compliant with the dress code established in the staff handbook. No other employees received the email about looking professional even though all of the employees

6

have contact with the clinic's patients. Additionally, during the period of time that Kane Hubbard served as the clinic administrator, he told the front desk staff, who do not have physical contact with the patients, that they could not wear acrylic nails because it was an OSHA violation. The attire and appearance of the white members of the clinical staff was not subject to similar scrutiny.

26.

Although all of Audubon's employees engage in patient contact, Dr. Wells singled out the Black front desk staff for "etiquette training." She was particularly derogatory in her remarks about Tracey Jones, commenting to Natara Westerfield that she "sounds ghetto" and that "she writes like she talks." The white clinical staff was not singled out for etiquette training despite the fact that specific complaints were made to the facility about their behavior in front of patients.

27.

As a result of the stress from the constant harassment, Sheitan Steele, suffered an exacerbation and recurrence of uterine bleeding and had to seek medical treatment. On the third day she was out, clinical supervisor Toni Neumann contacted her by telephone to determine if she would be returning to work and Ms. Steele replied that she would be. When Ms. Steele returned to work, Dr. Wells began looking for reasons to terminate her employment, including searching through patient files for errors that could be attributed to Ms. Steele. In an email to Natara Westerfield, she identified an error involving the name of a patient's partner and offered to look for more errors to aid in a disciplinary write up or termination.

28.

The stress of returning to the office caused Ms. Steele to suffer a relapse of her medical condition and she was forced to resign in order to protect her health. In her resignation letter, she clearly expressed that the harassment from the clinical staff was contributing to her medical issues and was the sole reason for her leaving her job.[1]

29.

The open hostility expressed to African American employees was not limited to the front desk staff. The lone African American medical assistant, Jelisa Fairley, was berated by Ms. Neumann for taking home some of the food gifted to the office by vendors even though she had express permission from Dr. Wells and despite the fact that the white members of clinical staff regularly took home gifted food.

---

[1] *See* resignation letter of Sheitan Steele, attached as Exhibit 2.

7

30.

The administrators and managers of Audubon Fertility either shared information from Ms. Fairley's background check with co-workers and staff members who were not involved in the hiring process or failed to protect that confidential information from the employees, who were known to complain about her.

31.

Ms. Fairley's work schedule was adjusted multiple times, purportedly to accommodate her responsibility for closing the facility, which included turning out the lights and ensuring the doors were locked. Nevertheless, the clinical staff complained that they had to prepare her patient rooms in the mornings if they arrived before she did. All of these acts served to undermine Ms. Fairley and interfered with the performance of her job.

32.

Ms. Fairley was also subjected to routine acts of harassment by the clinical staff such as having her chair removed from her desk area on a near daily basis so that she would be forced to retrieve it or ask for it to be returned. These acts of aggression escalated to implied threats of violence on at least one occasion when one of the medical assistants, Erika Doubleday, placed her foot in Ms. Fairley's chair when Ms. Fairley tried to retrieve it. Rather than trigger a confrontation, Ms. Fairley walked away at which point Ms. Doubleday, who was not Ms. Fairley's direct supervisor, yelled at her that she needed to get back to work. When Ms. Fairley did not respond, Ms. Doubleday stated that she "was about to slap Jelisa." As a result of that incident, Ms. Fairley was sent home without pay, despite not sharing in any fault for the incident. Ms. Doubleday was also sent home, but it did not rectify her behavior and she continued to harass her African American co-workers without any subsequent punishment or correction by Audubon Fertility.

33.

After the constant undermining, harassment, verbal and physical threats by the clinical staff failed to include Ms. Fairley to resign, she was fired on the pretext that she was insufficiently productive. Audubon Fertility did not provide Ms. Fairley with any documentation of her supposed lack of production despite asserting that it was supported by computer records and failed to follow its own policies in terminating Ms. Fairley.

8

34.

Audubon Fertility's failure to impose any consequences on the clinical staff for their repeated harassment of the African American employees empowered them to act out with impunity and escalate their attacks knowing there would be no repercussions for their behavior. For example, after Tracey Jones provided a statement to the Human Resources contractor when Erika Doubleday threatened Jelisa Fairley, Ms. Jones found herself targeted by Ms. Doubleday. On one occasion, Ms. Jones gave Ms. Doubleday the door buzzer while she went to the restroom so Ms. Doubleday could open the door for any patients who came to the door. When a patient rang the doorbell, Ms. Doubleday did not buzz her in so the patient had to call the office for admittance.

35.

On a separate occasion, Ms. Doubleday left a patient waiting in the front of the office whom she knew had arrived, but sent a message to Ms. Jones in the facility's "teams" message system, which was visible to all of the clinic employees, asking where the patient was as if Ms. Jones had failed to notify anyone of the patient's arrival.

36.

On yet another occasion, Ms. Doubleday interrupted as Ms. Jones was training a new front desk hire and, in front of Dr. Wells, falsely told the new hire that Ms. Jones was not training her properly and made her enter the information in a different manner.

37.

In addition to complaints that Ms. Jones sounded ghetto, she was also subjected to comments about not appearing sufficiently professional, despite the fact that her attire complied with the standards set out in the staff handbook. After Ms. Jones declined to transition to a medical assistant position, she discovered that the personal attacks against her intensified.

38.

After suffering from a hypertensive crisis at work that required her to go to the emergency department, Ms. Jones spent five days sedated in the intensive care unit suffering from swelling in the back of her brain. During her hospital stay, Ms. Jones' sister communicated her status to Audubon Fertility because her medical condition and sedation prevented her from communicating herself. Ms. Jones complied with Audubon Fertility policy by providing written doctor's notes addressing the time she was unable to work due to illness. Nevertheless, Ms. Jones was written

9

up by Dr. Wells when she returned to work for not communicating properly with Audubon Fertility during her hospital admission.

39.

Adding insult to injury, the write up also contained criticism for poor performance due to a poor attitude because she failed to say "good morning" to Erika Doubleday when she returned to work. Ms. Doubleday had been the primary instigator of harassment of Ms. Jones but she was never penalized for her attacks and attempts to undermine Ms. Jones.

40.

After Ms. Jones returned to work, Dr. Wells criticized her for not responding to an email and had to be shown that the computer terminal Ms. Jones was using did not have access to email.

41.

The ultimate outcome of Audubon's severe lapse in not correcting Ms. Doubleday's behavior became clear when Ms. Jones declined to share her personal medical information with the co-workers who had been harassing her after she returned from her hospitalization. Comments from her co-workers and Dr. Wells about the cause of her illness led Ms. Jones to believe that her medical records had been accessed by individuals at Audubon Fertility. After requesting an investigation by Ochsner, Ms. Jones later learned from Ochsner Medical Center that her medical records were accessed without authorization by persons at Audubon Fertility. The investigation uncovered that Ms. Doubleday used Dr. Wells' password code to access Ms. Jones' electronic medical records. Access via another device was also found.[2]

42.

Like Sheitan Steele, the health complications Ms. Jones suffered from the constant stress of the hostile work environment, which her employer failed even to attempt to rectify and to which her employer contributed, forced her to leave her employment in order to preserve her health.

43.

The log in for Dr. Wells' access to Ochsner's electronic medical records system was publicly displayed on a post-it note taped to a computer terminal kept in an open area of the Audubon Fertility facility, where it was visible to all staff and any patients escorted through the clinic. Following the conclusion of Ochsner's investigation, the investigating official informed Ms. Jones that Audubon Fertility and Dr. Wells had removed the publicly visible log in information

---

[2] *See* letter to Tracey Jones dated regarding unauthorized access of medical records attached as Exhibit 3.

and were safeguarding their medical records access information. Ms. Jones reached out to her former co-workers to determine if that was the case and was informed that the password information remained posted on a computer terminal in the office. In following up on Ochsner's assurances that Audubon Fertility was no longer making the medical records access log in accessible to anyone in the office, Ms. Jones forwarded a photograph to the Ochsner investigator demonstrating that the assurances provided by Audubon Fertility were not accurate. Rather than simply complying with requirements that they safeguard the log in information, Audubon Fertility and Dr. Wells sought to determine who had reported their noncompliance. Dr. Wells reached a conclusion that Shakera Stockman was responsible and immediately terminated her in retaliation. At that time, Erika Doubleday, who had accessed Tracey Jones' medical records without authorization had not been fired for her unlawful actions.

44.

In July of 2022, Audubon Fertility hired Kane Hubbard as an administrator. Mr. Hubbard contributed to the abusive nature of the workplace and the disparate treatment of the African American employees. He developed a parking plan that segregated all of the Black employees' vehicles at the back of the parking area. Dr. Wells discontinued the parking system only after Mr. Hubbard was terminated.

45.

Mr. Hubbard canceled a pot luck organized by the Black front desk employees on the false premise that not everyone was invited event though the email invitation was sent to all employees. The white clinical staff members were permitted to proceed with their own gathering.

46.

Mr. Hubbard engaged in daily verbal abuse of Natara Westerfield stating that she "ha[d] an entry level mentality" and "[didn't] have a management brain" despite her glowing evaluations from Dr. Wells. His denigration of Ms. Westerfield was so relentless that she took her concerns to Dr. Wells on three separate occasions, yet he was allowed to continue supervising her.

47.

In a further attempt to undermine Ms. Westerfield, Mr. Hubbard falsely accused her of stealing from the cash deposits collected from the patients during the week. When Ms. Westerfield proved the falsity of the accusation because she had created a system for accounting for the cash deposits, the human resources contractor for the business told her she was insubordinate and

11

wanted to settle the matter by "agreeing to disagree." Only after Ms. Westerfield informed her employer that she intended to file a claim with the Equal Opportunity Employment Commission, did Audubon Fertility decide to let Mr. Hubbard go. Audubon Fertility then retaliated against Ms. Westerfield for filing an EEOC claim by demoting her from her supervisory position.

48.

By failing to hold the clinical staff and administrator responsible for their disparagement and unequal treatment of Audubon's African American employees, Audubon Fertility implicitly condoned and affirmed it. Owner/manager, Dr. Wells has also participated in creating an environment in which Black employees are treated as a subclass, lacking the same standing as the White employees.

49.

When Audubon provided the employees with polo shirts bearing the Audubon Fertility logo, only the African American employees were forced to sign an agreement to return the shirts at the end of their employment or have the cost of the shirt taken out of their paycheck. The white clinical staff did not have to sign the agreement because, according to Dr. Wells, "they aren't going anywhere."

50.

A hostile work environment proliferated at Audubon Fertility for its African American employees, the employer, manager, and supervisors were well aware of the mistreatment and even participated in its creation and persistence.

51.

The existence of a hostile work environment is not the only way in which Audubon Fertility has discriminated against the employees named herein. Audubon Fertility has also engaged in a practice of not equally compensating its Black employees. Shakera Stockman took on the development of a power point program for new hires that was outside her job description. The white employee who was originally slated to do the project, Jeannie Broder, had been told that she would receive a bonus for her work on the project. Dr. Wells offered Ms. Stockman the same terms. However, once she completed the project, Dr. Wells informed her that she would not receive the promised bonus.

52.

The non-Black front desk staff received pay raises before the conclusion of their ninety day probationary employment for doing the same work as the Black front desk staff whose compensation did not increase until after the ninety day probationary period.

53.

Audubon Fertility has retaliated against its employees who push back against any discriminatory treatment. Jelisa Fairley was fired after resisting and complaining about the discriminatory harassment by her white co-workers that continued unchecked by Audubon Fertility, Tracey Jones was subject to increased harassment by her white co-workers and her employer when she declined to transition into a medical assistant position, was disciplined for a "poor attitude" for not greeting a co-worker who was harassing her, and also disciplined for failing to communicate with her employer while hospitalized and sedated in intensive care. Both she and Sheitan Steele were hounded into resigning to preserve their health. Natara Westerfield was demoted and removed from her supervisory position after stating she would file a claim with the Equal Employment Opportunity Commission based on the false accusation of theft. She was further retaliated against for refusing to go along with Audubon Fertility's unlawful use of her name and insurance to issue a prescription to one of the non-Black employees. Dr. Wells also required Natara Westerfield to return to work following knee surgery before she was released to work by her physician. Keke Wells, the billing coordinator, refused to complete Ms. Westerfield's disability insurance paperwork until she returned to work.

54.

In an echo of Erika Doubleday's unlawful access of Tracey Jones' medical records, Audubon Fertility's human resources contractor, as an agent of Audubon Fertility and therefore, for whose conduct Audubon Fertility is vicariously liable, contacted Ms. Westerfield's physician because they disagreed with the return to work date and limitations he had included in Ms. Westerfield's doctor's note for Audubon Fertility. In contravention of Ms. Westerfield's privacy rights, the HR agent sought to obtain a detailed verbal description from the physician of Ms. Westerfield's medical condition that supported the doctor's note. The physician declined to speak with the HR contractor on the grounds that it would violate Ms. Westerfield's privacy rights.

13

55.

Both Natara Westerfield and Shakera Stockman were terminated for pretextual reasons after giving notice of their intent to sue for racial discrimination.[3] Since terminating Natara Westerfield, upon information and belief, Dr. Wells has retaliated further by interfering with Ms. Westerfield's employment opportunities. Prior to being terminated from Audubon Fertility, Ms. Westerfield received two job offers, one formal and one informal. After she was terminated, both job offers were rescinded without reasonable explanation. Dr. Wells' apparent interference is in contravention of her own policies which state that the only information Audubon Fertility will share if contacted for a reference are dates of employment, wage rated, and positions held.

56.

As she did with Sheitan Steele, Dr. Wells searched for a pretext that would support terminating Ms. Westerfield and ultimately terminated Ms. Westerfield on the basis of a letter written over a year prior that she contends displays her forged signature. Ms. Westerfield was not even provided a copy of the letter or an opportunity for an informed response when she was terminated.

57.

As a result of the actions of Defendant as described herein, Plaintiffs have each suffered substantial economic damages, including loss of compensation and benefits, and are each entitled to back pay, front pay, and lost benefits, together with compensation for emotional distress and anxiety, attorney fees and costs, and such other legal and equitable relief to which each may be entitled.

58.

Plaintiffs, Jelisa Fairley, Tracey Jones, Sheitan Steele, Shakera Stockman, and Natara Westerfield reassert each of the allegations set forth hereinabove.

59.

Defendant is liable to plaintiffs for intentional discrimination against each of them on the basis of race and for all damages plaintiffs have sustained as a result thereof as detailed in paragraph 57.

---

[3] Plaintiffs' notice letter is attached as Exhibit 4.

60.

Louisiana Revised Statutes 23:967 prohibits the retaliation against any employee for opposing the actions of her employer that are unlawful under Louisiana law. Plaintiffs opposed the discrimination against them on the basis of race, and as a result of this opposition, Defendant retaliated against them.

61.

Defendant is liable to plaintiffs for all damages plaintiffs have sustained as a result of the retaliation against them under Louisiana law as set forth in paragraph 57.

62.

The right to privacy protects against the appropriation of an individual's name or likeness for the use or benefit of the defendant. Defendant is liable to Natara Westerfield for all damages she has sustained as a result of Defendant's invasion of her privacy by appropriating her name and personal health insurance benefits to obtain prescription medication for a different employee.

63.

The right to privacy also protects against the dissemination of information which unreasonably places the plaintiff in a false light before the public and unreasonable public disclosure of embarrassing private facts. Defendant is liable to Tracey Jones for all damages she has sustained as a result of Audubon Fertility enabling the unauthorized access of Ms. Jones' personal medical records and then sharing that information publicly, including giving reasons for her hospitalization that were false.

64.

Defendant Audubon Fertility is also liable to Tracey Jones for all damages she has sustained as a result of Audubon Fertility's intentional infliction of emotional distress by unlawfully accessing her personal medical information and sharing that information publicly after she declined to give details about her hospitalization beyond those necessary to explain her work absence.

65.

Plaintiffs are entitled to and request trial by jury.

66.

WHEREFORE, Plaintiffs, Jelisa Fairley, Tracey Jones, Sheitan Steele, Shakera Stockman, and Natara Westerfield, pray that Defendant, Audubon Fertility, be duly cited and served with this

Petition, to appear and answer this Petition; that there be judgment in favor of Plaintiffs and against the Defendants, in amounts as are reasonable in the premises and any and all other damages itemized at trial, together with legal interest thereon from the date of judicial demand, until paid, and for all other costs of these proceedings.

Additionally, Plaintiffs, Jelisa Fairley, Tracey Jones, Sheitan Steele, Shakera Stockman, and Natara Westerfield, pray for all other general and equitable relief.

Dated: February 24, 2023

Respectfully submitted,

Susannah C. McKinney

Douglas R. Kraus (La. Bar No.: 26668)
Susannah C. McKinney (La. Bar No.: 24349)
Brener & Kraus, LLC
1627 St. Charles Avenue
New Orleans, Louisiana 70130
Telephone: (504) 302-7802
dkraus@brenerlawfirm.com
smckinney@brenerlawfirm.com
*Attorneys for Plaintiffs*

PLEASE SERVE:
Audubon Fertility, Inc.
Through its agent for service of process:
Lindsay Wells
4321 Magnolia Street
New Orleans, Louisiana 70115

A TRUE COPY
DEPUTY CLERK CIVIL DISTRICT COURT
PARISH OF ORLEANS
STATE OF LA

16

FILED

2023 MAR -2 AM 11:56

CIVIL DISTRICT COURT

1:41 ◀ Snapchat

Done      10 of 10



-00:12

  


EXHIBIT

FILED

2022 MAY 4Q AM 11: 56

CIVIL
DISTRICT COURT





**From:** Sheitan Steele <steele4441@gmail.com>
**Sent:** Wednesday, May 4, 2022 5:28 PM
**To:** Belinda Dantin <Belindadantin@hrnola.com>
**Subject:** Resignation for Sheitan M. Steele

Good afternoon Belinda, This is Sheitan M. Steele as of May 4, 2022@5:06 P.M. I am resigning from Audubon Fertility Clinic. I feel it's a cause for the problems I'm having with my health. It's a stressful place to work with the nurses that are there they are constantly undercover making remarks about the Front Desk nit-picking for no reason. I was told I checked in a patient with no appointment and come to find out Alexa erased the patient's name and Toni told her to put that under her belt, Erika has her way in there and being very bossy and messy the ring leader, It's a big ball of STRESS. They talk about each other one time a lady came in there smelling like marijuana Alexa IM another employee saying it might be Erika, Erika said she's not a bad person the reason why she confronts people is because Dr. Well has her to it does because she doesn't have the nerve to tell the employee. I know I was new and didn't know the system but I honestly feel some of the things that were done it was changed to be spiked. I have never been in that type of working environment. Natara was a great manager who help everyone she told us when we did great and professionally corrected us when did something wrong, KeKe also was great working under she told Shakera and I from day 1 whenever we need help she was always there for us and she was. Since I have been there for 3 months Audubon Fertility has been a revolving door for employees some are gone and some are leaving.

2



FILED

2023 MAR -2   PM 3: 56

CIVIL
DISTRICT COURT

 **Ochsner Health**

December 16, 2022

Ms. Tracey Jones
by email as per request to:
**traceydjones86@gmail.com**

Subject: **Notification of Privacy Breach**

Dear Ms. Jones:

On or about October 24, 2022 Ochsner's Compliance Department was made aware of your concerns regarding possible inappropriate access to your Ochsner Health medical record by employees of Audubon Fertility Clinic, not a part of Ochsner Health. As part of our commitment to ensuring the privacy and confidentiality of our patients' information, we immediately initiated a review of this matter. Due to the complexity of investigating the actions of persons not employed by Ochsner, this matter took some time to investigate therefore I appreciate your patience and understanding throughout this process.

As you and I discussed in detail by telephone already, our review of access to your Our review revealed inappropriate access to your medical record. During the course of our investigation, Erika Doubleday, an employee of Audubon Fertility Clinic admitted to responsibility for this access to a point but denied that a portion of the access was conducted by her. While absolute certainty may not be possible as to this access, my conclusion based on all available information, is that Ms. Doubleday was responsible for the access.

The access, which occurred on September 28, 2022, lasted approximately 15 minutes during which time there was access to the demographic information contained in your record, as well as lab and test results related to your 9/27/22 Emergency Department visit, as well as lab and test results from an office visit you had on 7/1/20, and Emergency Department visit you had on 6/24/19 and an Emergency Department visit you had on August 18, 2018.

You expressed specific concern related to potential access to psychology records, our investigation determined that there was no access to any records in this service area. Further, Ms. Doubleday represented, and Dr. Lindsay Wells confirmed to the best of her knowledge, the Ms. Doubleday did not share the information she may have obtained from your record with anyone else.

At the time of your first report of a concern, we ensured that a security feature known as "Break the Glass" is active on your electronic health record, to prevent similar events from reoccurring. This feature will require users to enter a specific business reason and an additional password to gain access into the record.

**EXHIBIT**
**3**

Ochsner Health Compliance and Privacy

1450 Poydras Street, Suite 500 ● New Orleans, LA 70112 ● phone 504-842-9323 ● fax 504-842-6106 ● www.ochsner.org

CIVIL
DISTRICT COURT

3640 MAGAZINE St.
NEW ORLEANS, LA 70115
P (504) 302-7802
F (504) 304-4759

# BRENER & KRAUS, LLC

December 12, 2022

Audubon Fertility
4321 Magnolia Street
New Orleans, Louisiana 70115

Re:   Employment Discrimination Claim of Audubon Fertility Employees: Natara
Westerfield; Shakera Stockman; Tracey Jones; Sheitan Steele and Jelisa Fairley

To Whom it May Concern:

The purpose of this letter is to provide notice pursuant to Louisiana Revised Statute 23:303 of the intent of the following individuals to pursue claims for racial discrimination suffered in the course of their employment with Audubon Fertility: Natara Westerfield (currently employed); Shakera Stockman (currently employed); Tracey Jones (ended employment October 25, 2022); Sheitan Steele (ended employment May 16, 2022); and Jelisa Fairley (ended employment on or about May 26, 2022). Each of these individuals was subjected to severe and pervasive intimidation, ridicule, insults, and false accusations of poor job performance on a near daily basis largely perpetrated by the clinical staff, but known to the administration and ownership of Audubon Fertility, who refused to take action to prevent or stop the racially motivated behavior. Not only did Audubon Fertility take no steps to deter the malicious treatment of its African American employees, its officers and administrators contributed to the hostile atmosphere with their own derogatory remarks and by subjecting the Black employees to disparate treatment. There has also been a pervasive refusal to acknowledge the existing rights of the Black employees demonstrated by repeated violations of their rights to privacy and a willingness to access their private health information without their knowledge or consent.

The clinical staff at Audubon Fertility is and has been almost exclusively White/Caucasian. By and large the clinical staff have been the primary architects of a work environment hostile to the African American employees by engaging in a pattern of intimidation, bullying, and making threatening remarks and insults targeting the Black employees. This hostility has taken numerous forms. On multiple occasions, a White member of the clinical staff has donned a white sheet and a gorilla mask then surprised one or more of the African American employees. The clinical staff then post a photo or video capturing the horrified expression of the victim of their stunt on a group chat for other members of the clinical staff to "enjoy." Although comparison of African Americans to apes is a well-known and particularly distasteful racist trope and Dr. Wells was told that the behavior is upsetting to the Black employees of Audubon Fertility, Dr. Wells has permitted the conduct to continue. Several video clips even remain posted on Audubon Fertility's Facebook page as evidence of the staff's commitment to "pranks." In stark contrast to her insensitivity to the feelings of the Black employees' reactions to the gorilla mask, Dr. Wells supported the recent removal of "Grinch" themed holiday decorations put up by the African American staff for a door

LISA BRENER | 1954-2019      DOUGLAS R. KRAUS PARTNER | DKR

CHELSEA BRENER CUSIMANO PARTNER | CBCUSIMANO@BRENERLAWFIRM.COM      SUSANNAH C. MCKINNEY PARTNER

EXHIBIT
4

Audubon Fertility
December 12, 2022
Page 2

decorating contest because the White employees interpreted the decorations as comparing them to the Grinch.

In addition to employing a gorilla costume to intimidate and mock Audubon Fertility's Black employees, the clinical staff regularly employs racially charged language in their interactions with their African American colleagues. For example, the clinical supervisor, Toni Neumann, once openly referred to Black people as "colored people" and when she was challenged by the staff for her use of a term associated with the intentional segregation of African Americans in the Jim Crow era, she responded, "well I don't know what to call you." On another occasion, one of the medical assistants, Erika Doubleday, taunted the front desk staff with references to "fried chicken and watermelon," a racist stereotype. Those comments, among others, were perceived as so out of bounds that a patient who overheard the comments later called the facility to make a complaint about what she had heard. The staff's racist remarks extended to comments on the African American employees' appearances. On a day that Shakera Stockman wore her hair in its natural texture and style, Ms. Neumann asked then front desk supervisor Natara Westerfield, "are you going to tell Shakera to comb her hair today?" Shortly thereafter, the front desk staff received an email from Dr. Wells reminding them that they needed to maintain a "professional" appearance, even though all of the front desk staff was compliant with the dress code established in the staff handbook. No other employees received the email about looking professional even though all of the employees have contact with the clinic's patients and members of the clinical staff regularly wore their hair in sloppy buns or ponytails. Additionally, during the period of time that Kane Hubbard served as the clinic administrator, he told the front desk staff, who do not have physical contact with the patients, that they could not wear acrylic nails because it was an OSHA violation.

The African American employees were and continue to be singled out by the clinical staff for verbal abuse and false claims of incompetence. The clinical staff accused Sheitan Steele of sending a patient back to the clinical area without an appointment and of failing to schedule or calendar patient appointments. Rather than report their concerns to Natara Westerfield, the front desk supervisor at the time, the clinical staff expressed their accusations directly to the front desk staffers such that the desk clerks were subject to a constant stream of abuse. Investigation of the various alleged scheduling errors demonstrated that the clinical staff themselves were responsible for the errors, but the results of the investigation were swept under the rug and the clinical staff suffered no consequences for their false accusations. Only when Ms. Westerfield insisted that any complaints about the front desk staff be reported directly to her did the direct haranguing ease somewhat, but the clinical staff continued to make unfounded complaints to Ms. Westerfield. Sheitan Steele was one of the front desk clerks particularly targeted by the clinical staff. When the clinical staffs' harassment campaign failed to pressure Ms. Steele into quitting, Dr. Wells offered to audit the patient files for any potential data entry errors to serve as a basis to dismiss Ms. Steele for cause. Ms. Steele was eventually forced to quit when the stress of the unrelieved harassment negatively impacted her health.

Audubon Fertility
December 12, 2022
Page 3

The open hostility expressed to African American employees was not limited to the front desk staff. The lone African American medical assistant, Jelisa Fairley, was berated by Ms. Neumann for taking home some of the food gifted to the office by vendors even though she had express permission from Dr. Wells and despite the fact that others on the clinical staff regularly took home gifted food. Ms. Fairley was also subjected to routine acts of harassment by the clinical staff such as having her chair taken from her desk area on a near daily basis. These acts of aggression escalated to implied threats of violence on at least one occasion when one of the medical assistants, Erika Doubleday, placed her foot in Ms. Fairley's chair when Ms. Fairley tried to retrieve it. Rather than trigger a confrontation, Ms. Fairley walked away at which point Ms. Doubleday, who was not Ms. Fairley's direct supervisor, yelled at her that she needed to get back to work. When Ms. Fairley did not respond, Ms. Doubleday stated, while speaking to two other employees, including Tracey Jones, that she was about to slap Jelisa. One employee told the clinical supervisor, Ms. Neumann, what Ms. Doubleday said. Ms. Neumann's response to the incident was simply, "I am going to pretend I didn't hear that." This was not Ms. Doubleday's first verbal assault of an African American employee. On a prior occasion, she verbally attacked Natara Westerfield in a profanity-laced tirade stating "nobody (expletive) likes you" and that she would "(expletive) her up." Ms. Neumann observed this inexcusable treatment of a coworker and walked away. Not only would this behavior be unacceptable in any functional workplace, it would result in immediate termination. However, Ms. Doubleday suffered no substantive consequences. Ms. Fairley, on the other hand, continued to be hounded by the White clinical staff and was later fired based on the pretext that she was not sufficiently productive. Audubon Fertility did not provide Ms. Fairley with any documentation of her supposed lack of production despite asserting that it was supported by computer records.

Audubon Fertility's failure to impose any consequences on the clinical staff for their repeated harassment of the Black employees empowered them to act out with impunity and escalate their attacks knowing there would be no repercussions for their behavior. For example, when Tracey Jones provided a statement about Ms. Doubleday's threat to slap Ms. Fairley, Ms. Doubleday then targeted her and repeatedly tried to undermine her to the owners and administrator. On one occasion, Ms. Jones gave Ms. Doubleday the door buzzer while she went to the restroom so Ms. Doubleday could open the door for any patients who came to the door. When a patient rang the doorbell, Ms. Doubleday did not buzz her in so she had to call the office for admittance. On a separate occasion, Ms. Doubleday interrupted as Ms. Jones was training a new front desk hire and in front of Dr. Wells falsely told the new hire that Ms. Jones was not training her properly and made her enter the information in a different manner. Ms. Doubleday also left a patient waiting in the front of the office who she knew had arrived, but sent a message to Ms. Jones in the facility's "teams" message system asking where the patient was. Ms. Doubleday also complained that Ms. Jones was sending patients back to the patient rooms without first asking them to provide a urine sample even though that was not a front desk function. This type of retaliatory harassment was only directed at African American employees and was tolerated by the owners and administrators.

In July of 2022, Audubon Fertility hired Kane Hubbard as an administrator. Mr. Hubbard contributed to the abusive nature of the workplace and the disparate treatment of the African



**RECEIVED**

**AUG 0 4 2023**

CLERK OF COURT
CIVIL DIVISION

Jennifer F. Kogos
D: 504.582.8154
F: 504.589.8154
jkogos@joneswalker.com

August 4, 2023

**Via Hand Delivery**

Clerk of Court
Civil District Court
421 Loyola Avenue
Room 402
New Orleans, LA 70112

Re:  Natara Westerfield, et al. v. Audubon Fertility, LLC
     Case No. 2023-01800, Division M, Section 13
     Our Matter No. 18969800

Dear Sir or Madam:

Please file the attached Motion for Partial Summary Judgment on behalf of Defendant, Audubon Fertility, LLC in the subject matter.

Sincerely,

*Jennifer F. Kogos*
Jennifer F. Kogos

JFK

Enclosures

---

201 St. Charles Avenue | New Orleans, LA 70170-5100 | T: 504.582.8000 | F: 504.582.8583 | joneswalker.com

#101556292v1

FILED

CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS

2023 AUG -4 AM 10: 44

STATE OF LOUISIANA

CIVIL
DISTRICT COURT

CASE NO. 2023 - 01800      DIVISION: " M-13 "      SECTION 13

WESTERFIELD, NATARA ET AL

VERSUS

AUDUBON FERTILITY, LLC

FILED: _____      _____
                                            DEPUTY CLERK

## RULE TO SHOW CAUSE

Considering the foregoing Motion for Partial Summary Judgment on behalf of Defendant Audubon Fertility, LLC;

IT IS ORDERED that Plaintiffs Natara Westerfield, Tracey Jones, Sheitan Steele, Shakera Stockman, and Jelisa Fairley show cause on the 28 day of September 2023, at 9:00 o'clock a.m./p.m why this Court should not grant the Motion for Partial Summary Judgment and dismiss the claims subject thereto with prejudice.

THUS DONE AND SIGNED this 9th day of AUG 0 9 2023 , 2023 in New Orleans,

Louisiana.

HON. PAULETTE R. IRONS
ORLEANS PARISH CIVIL DISTRICT COURT

PLEASE MAIL NOTICE OF SIGNING TO:

**Counsel for Plaintiffs**

Douglas R. Kraus
Susannah C. McKinney
**Brener & Kraus, LLC**
1627 St. Charles Avenue
New Orleans, Louisiana 70130

**Counsel for Defendant**

Jennifer F. Kogos
Jacob J. Pritt
**Jones Walker LLP**
201 St. Charles Avenue, 47th Floor
New Orleans, Louisiana 70170

1

#101550729v1



**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**

**STATE OF LOUISIANA**

**NO.: 2023-01800**                                      **DIVISION M-13**

**NATARA WESTERFIELD, ET AL**

**VERSUS**

**AUDUBON FERTILITY, LLC**

FILED _____        _____

                                    **DEPUTY CLERK**
                                    CHELSEY RICHARD NAPOLEON
                                    CLERK, CIVIL DISTRICT COURT

**MOTION AND ORDER TO CONTINUE HEARING ON MOTION FOR PARTIAL SUMMARY JUDGMENT**
                                    A AVENUE · ROOM 402
                                    NEW ORLEANS, LA 70112
                                    504 · 407 · 0000

NOW INTO COURT, through undersigned counsel, come Plaintiffs, Natara Westerfield,

Tracey Jones, Sheitan Steele, Shakera Stockman, and Jelisa Fairley (hereinafter sometimes

referred to collectively as "Plaintiffs"), who request that the hearing on Audubon Fertility's Motion

for Partial Summary Judgment set for September 28, 2023 at 9:00 a.m., be continued without date

as Plaintiffs have not been served with the Rule to Show Cause and time is needed to complete

discovery related to the Motion for Partial Summary Judgment. Counsel of record has been

contacted and has no opposition to the Court granting this continuance.

WHEREFORE, Plaintiffs request the Court grant this Motion and Order to Continue

Hearing on Motion for Partial Summary Judgment without date.

                            Respectfully submitted,

                            _Susannah C. McKinney_
                            Douglas R. Kraus (La. Bar No.: 26668)
                            Susannah C. McKinney (La. Bar No.: 24349)
                            Brener & Kraus, LLC
                            1627 St. Charles Avenue
                            New Orleans, Louisiana 70130
                            Telephone: (504) 302-7802
                            dkraus@brenerlawfirm.com
                            smckinney@brenerlawfirm.com
                            *Attorneys for Plaintiffs*

Receipt Number     945472
Register          CDC Cash Register 7
Case Number        2023 - 01800
Amount Received    $57.00
Over Payment       $0.00
Payment Transaction List
Check # 4141 $57.00

| Item | Charged | Paid | Bal |
|------|---------|------|-----|
| Motion to Continue | $47.00 | $47.00 | $0.00 |
| Fax Fees | $10.00 | $10.00 | $0.00 |

## CERTIFICATE OF SERVICE

I DO HEREBY CERTIFY that I have served a copy of the above and foregoing Motion and Order on all counsel of record by email, and/or by mailing same by United States Mail, properly addressed, and postage prepaid this ___12th___ day of September, 2023.

_Susannah C. McKinney_
Susannah C. McKinney

**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**

**STATE OF LOUISIANA**

NO.: 2023-01800                                          DIVISION M-13

**NATARA WESTERFIELD, ET AL**

**VERSUS**

**AUDUBON FERTILITY, LLC**

FILED _____        _____
                                                        **DEPUTY CLERK**


**<u>ORDER</u>**

Considering the foregoing Motion to Continue Hearing on Motion for Partial Summary Judgment:

**IT IS ORDERED** that the hearing on the Motion for Partial Summary Judgment set for September 28, 2021 at 9:00 a.m. be continued without date.

New Orleans, Louisiana, this _____ day of September, 2023.


_____
The Honorable PAULETTE R. IRONS



# BRENER & KRAUS, LLC

1627 St. Charles Ave.
New Orleans, La 70130
P (504) 302-7802
F (504) 304-4759

September 12, 2023

***Via Federal Express:***
Civil District Court
Clerk of Court
421 Loyola Avenue #402
New Orleans, Louisiana 70112

RECEIVED
SEP 13 2023
CLERKS OFFICE
CIVIL DISTRICT COURT

    Re:   Natara Westerfield, et al v. Audubon Fertility, LLC
          Civil District Court No.: 2023-01800, Division "M-13"

To Whom It May Concern:

    Enclosed please find an original and two copies of a Motion and Order to Continue Hearing on Defendant's Motion for Partial Summary Judgment related to the above referenced matter. Please file the enclosed original into the court record, present to the Judge for signature and return a conformed copy to me in the self-addressed, stamped envelope provided. Also enclosed in our firm check number 4141 in the amount of $57.00 to the cost of filing.

    Thank you for your cooperation in this matter.

Cordially yours,

*Susannah C. McKinney*
Susannah C. McKinney

SCM/cal
Enclosure

---

**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**

**STATE OF LOUISIANA**

FILED
SEP 12 2023
CLERKS OFFICE
CIVIL DISTRICT COURT

NO.: 2023-01800                              DIVISION M-13

**NATARA WESTERFIELD, ET AL**

**VERSUS**

**AUDUBON FERTILITY, LLC**

FILED _____          _____

                                    **DEPUTY CLERK**

**ORDER**

Considering the foregoing Motion to Continue Hearing on Motion for Partial Summary Judgment:

**IT IS ORDERED** that the hearing on the Motion for Partial Summary Judgment set for September 28, 2021 at 9:00 a.m. be continued without date.

New Orleans, Louisiana, this 18th day of September, 2023.

_____
The Honorable PAULETTE R. IRONS

**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**

F I L E D

NOV 2 7 2023

CLERKS OFFICE
CIVIL DISTRICT COURT

**STATE OF LOUISIANA**

NO.: 2023-01800                                    **DIVISION M-13**

### NATARA WESTERFIELD, ET AL

### VERSUS

### AUDUBON FERTILITY, LLC

FILED _____          _____

                                                    **DEPUTY CLERK**

### *EX PARTE* MOTION FOR LEAVE TO FILE
### SECOND SUPPLEMENTAL AND AMENDED PETITION
### WITH INCORPORATED MEMORANDUM

NOW INTO COURT, through undersigned counsel, come Petitioners, Natara Westerfield,

Tracey Jones, Sheitan Steele, Shakera Stockman, and Jelisa Fairley, who move this Court for

consent to file their Supplemental and Amended Petition, for the following reasons:

1.

This lawsuit was filed on February 24, 2023 raising claims under Louisiana's Employment

Discrimination Law, La. R.S. 23:301 *et seq.*

2.

At the time the lawsuit was filed, three of the petitioners, Natara Westerfield, Shakera

Stockman, and Tracey Jones, had inquiries pending with the Equal Employment Opportunity

Commission.  The EEOC has recently issued right to sue letters to the petitioners.

3.

Petitioners, Natara Westerfield, Shakera Stockman, and Tracey Jones, wish to supplement

and amend the lawsuit to file a Supplemental and Amending Petitioner, a copy of which is attached

to this Motion as Exhibit "A."

4.

The Supplemental and Amended Petition adds the federal causes of action Petitioners,

Natara Westerfield, Shakera Stockman, and Tracey Jones, were unable to include in the initial

Petition because they were pending with Equal Employment Opportunity Commission.  These

causes of action are based on the same facts alleged in the initial Petition.

5.



CHELSEY RICHARD NAPOLEON
CLERK, CIVIL DISTRICT COURT
402 CIVIL COURTS BUILDING
421 LOYOLA AVENUE - ROOM 402
NEW ORLEANS, LA 70112

Receipt Date            11/28/2023 4:28:00 PM
Receipt Number          953568
Cashier                 cdickerson
                        Williams Register 4

Case Number             2023-01800

Grand Total             $ 167.50
Amount Received         $ 167.50
Balance Due             $ 0.00
Over Payment            $ 0.00
Payments Transaction List

Item                    Charged    Paid      Bal
Fax Fees                $97.50     $97.50    $0.00
Exhibits (Paper)        $70.00     $70.00    $0.00

The Supplemental and Amended Petition further restates and reorganizes the causes of action asserted in the original petition for clarity in light of the addition of the federal cause of action.

6.

The filing of the Supplemental and Amended Petition will not delay this matter or cause hardship to any party. No trial date is set and discovery has only recently commenced.

7.

Counsel for Defendant has been contacted regarding their consent to this motion and at the time of filing, have not responded.

**WHEREFORE,** Petitioners, Natara Westerfield, Tracey Jones, Sheitan Steele, Shakera Stockman, and Jelisa Fairley, request that they be granted leave by this Court to file their Supplemental and Amended Petition.

Respectfully submitted,

*Susannah C. McKinney*

Douglas R. Kraus (La. Bar No.: 26668)
Susannah C. McKinney (La. Bar No.: 24349)
Brener & Kraus, LLC
1627 St. Charles Avenue
New Orleans, Louisiana 70130
Telephone: (504) 302-7802
dkraus@brenerlawfirm.com
smckinney@brenerlawfirm.com
*Attorneys for Plaintiffs*

## CERTIFICATE OF SERVICE

I DO HEREBY CERTIFY that I have served a copy of the above and foregoing on all counsel of record by email, and/or by mailing same by United States Mail, properly addressed, and postage prepaid this 21st day of November, 2023.

*Susannah C. McKinney*

Susannah C. McKinney

**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**

**STATE OF LOUISIANA**

NO.: 2023-01800                                    DIVISION M-13

**NATARA WESTERFIELD, ET AL**

**VERSUS**

**AUDUBON FERTILITY, LLC**

FILED _____    _____

                                          **DEPUTY CLERK**

**O R D E R**

Considering the foregoing Ex Parte Motion for Leave to File Supplemental and Amended Petition for Damages;

IT IS HEREBY ORDERED, that Plaintiffs, Plaintiffs, Natara Westerfield, Tracey Jones, Sheitan Steele, Shakera Stockman, and Jelisa Fairley be granted Leave to file their Supplemental and Amended Petition for Damages.

NEW ORLEANS, LOUISIANA, this _____ day of _____, 2023.

                                  _____

                                  The Honorable Paulette R. Irons





**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**

**STATE OF LOUISIANA**

NO.: 2023-01800                                                    DIVISION M-13

**NATARA WESTERFIELD, ET AL**

**VERSUS**

**AUDUBON FERTILITY, LLC**

FILED _____        _____
                                          **DEPUTY CLERK**

### SUPPLEMENTAL AND AMENDED PETITION FOR DAMAGES

**NOW INTO COURT,** through undersigned counsel, come Natara Westerfield, Tracey Jones, Sheitan Steele, Shakera Stockman, and Jelisa Fairley (hereinafter sometimes referred to collectively as ("Plaintiffs"), all individuals of the age of majority and residents of Louisiana, who hereby supplement and amend their original petition so that it now reads as follow.:

1.

Made Defendant herein is: **Audubon Fertility, LLC,** a Louisiana corporation registered to and doing business in the State of Louisiana, located and domiciled in the Parish of Orleans.

2.

Venue is proper in Orleans Parish for each of the following non-exclusive reasons: (A) the employer defendant in this litigation is located in and has its registered office in Orleans Parish; (B) the conduct complained of on the part of Defendant, Audubon Fertility, LLC, took place in this Parish; and (C) Defendant, Audubon Fertility, is doing business in Orleans Parish.

*Allegations of Fact*

3.

Plaintiff, Jelisa Fairley, an African American female, was employed by Audubon Fertility as a medical assistant from on or about February 8, 2022  to on or about May 26, 2022.

4.

Plaintiff, Tracey Jones, an African America female, was employed by Audubon Fertility as part of the front desk staff from on or about May 9, 2022 to on or about October 25, 2022.

5.

Plaintiff, Sheitan Steele, an African American female, was employed by Audubon Fertility to work at the front desk from on or about February 8, 2022 to on or about May 16, 2022.





6.

Plaintiff, Shakera Stockman, an African American female, was employed by Audubon Fertility to work at the front desk and in the billing department from on or about February 8, 2022 to December 14, 2022.

7.

Plaintiff, Natara Westerfield, an African American female, was employed by Audubon Fertility as the front desk manager and supervisor from on or about April 6, 2021 to on or about January 17, 2023.

8.

During their employment with Audubon Fertility, Plaintiffs were subjected to severe and pervasive intimidation, taunted with racial stereotypes and racially offensive language, ridiculed, insulted, and falsely accused of poor job performance on a near daily basis. Many of the hostile acts were perpetrated by the white clinical staff, whose actions were known to the administration and ownership of Audubon Fertility, which refused to take action to prevent, stop, or punish the racially motivated behavior. The officers and administrators also contributed to the hostile atmosphere with their own derogatory remarks and by subjecting the African American employees to disparate and unequal treatment.

9.

The clinical staff at Audubon Fertility is and has been almost exclusively White/Caucasian. By and large the clinical staff have been the primary architects of a work environment hostile to the African American employees by engaging in a pattern of intimidation, bullying, making threatening remarks and insults targeting the African American employees.

10.

The racially targeted harassment has taken several forms. On multiple occasions during the employment of plaintiffs herein, a White member of the clinical staff has donned a white sheet and a gorilla mask then surprised one or more of the African American employees. The clinical staff then post a photo or video capturing the horrified expression of the victim of their stunt on a group chat for other members of the clinical staff to "enjoy." A still photo from one of the videos is attached hereto as Exhibit 1.

11.

Comparison of African Americans to apes is a well-known and particularly distasteful racist trope. The employee handbook for Audubon Fertility prohibits any form of unlawful harassment based on race and contains an Anti-Discrimination Policy, which describes discriminating behaviors as including "negative stereotyping; threatening, intimidating or hostile acts; degrading jokes; and written or graphic material that degrades or shows hostility/aversion toward an individual or group." In accordance with the policy, both Natara Westerfield and Sheitan Steele, among others, informed Dr. Wells, the manager and practice owner, that the use of the gorilla mask over a sheet to "prank" employees was offensive and upsetting to the African American employees of Audubon Fertility because of its association with racist stereotypes and insults. Despite being told that those actions were offensive, Dr. Wells permitted the conduct to continue. Video clips even remain posted on Audubon Fertility's Facebook page as evidence of the staff's commitment to "pranks."

12.

In contrast to her refusal to take into account the effect of an offensive racial trope on her African American employees, Dr. Wells approved the removal of "Grinch" themed holiday decorations put up by African American front desk staff employees for a Christmas door decorating contest because the White employees complained the decoration compared them to the Grinch.

13.

Natara Westerfield was employed by Audubon Fertility as the front desk supervisor. The front desk of Audubon Fertility was responsible, among other things, for answering phone calls, greeting patients, scheduling patient appointments, and documenting intake information such as insurance information, collecting insurance co-pays, and self-payments. During Ms. Westerfield's tenure, the consistent intake of supplemental payments and filing for insurance payments resulted in increased revenue for the practice. Her superlative annual performance review conducted in April of 2022 by Dr. Wells reflected her success and competence in her position.

14.

Despite her demonstrated competence in managing and supervising the front desk, she and the other African American front desk staff were subject to near daily complaints of incompetence

and insults, most of which were consistent with racial stereotyping and insults.  Each of the plaintiffs in this action were subject to daily criticisms and complaints from white co-workers and supervisors that were unreasonable in relation to the quality of their work and that differed substantially from the way in which their white counterparts were treated.  As one example, the clinical staff accused Sheitan Steele of sending a patient back to the clinical area without an appointment and of failing to schedule or calendar patient appointments, which turned out to be clinical staff errors rather than Ms. Steele's.

15.

Although the clinical staff was vociferous with complaints about the competency of the African American employees, they were perfectly agreeable to downplaying and overlooking the errors of their white counterparts.  After investigating a complaint that Ms. Steele had checked in a patient who did not have an appointment, the clinical supervisor, Toni Neumann, was overheard telling a member of the clinical staff to let it go because she had discovered that a member of the clinical staff changed the appointment information that made it look like the patient did not have an appointment and that the error was not Ms. Steele's.

16.

The existence of a "all access" sign in to the scheduling system meant that any staff member could alter patient appointments and the clinical staff routinely altered entries without informing the front desk staff.  When errors in scheduling occurred as a result, the clinical staff blamed the African American front desk staff for "incompetence" and shared such complaints with their supervisors and Dr. Wells.  The clinical staff did not berate or criticize white front desk staff in the same manner.

17.

In a meeting with Taylor Morvant, Erika Doubleday and Natara Westerfield to address the unreasonable complaints, the two clinical staff members promised to stop accusing the front desk staff of errors and to bring any complaints to their supervisor, Ms. Westerfield.  The complaints continued.

18.

Sheitan Steele was also subject to so many nasty comments about her weight that she refused to eat in the kitchen with the clinical staff, who then complained that she was unfriendly.

19.

Within three weeks after Sheitan Steele and Shakera Stockman started their employment at Audubon Fertility, a meeting was held with Natara Westerfield, medical assistant Erika Doubleday, clinical supervisor Toni Neumann, and Dr. Wells to address the clinical staff's constant berating of the African American front desk staff. Dr. Wells promised to speak to the clinical staff, but the behavior continued without any repercussions for the perpetrators. Any reprieve from the relentless insults was short-lived.

20.

Dr. Wells never expressed any criticism of Sheitan Steele's work to her, and told her she was doing well for working in the medical field for the first time.

21.

The complaints by the clinical staff and even Dr. Wells about the African American employees often took the form of racial stereotypes. On February 24, 2022, one of the clinic's patients was so offended by the racist and derogatory way a member of the clinical staff spoke about the front desk staff that she contacted the clinic the following day and made a complaint. A white front desk employee, Jeannie Broder, took the call and reported the complaint to Dr. Wells, Natara Westerfield, Keke Ivory, and Toni Neumann. According to the report, the patient stated that the nursing staff member "was complaining and making inappropriate conversation and comments about the other staff at the front desk. The comments made, appeared to her (the pt), to be made because of the race and experience of the front desk staff...Pt. let me know that she is a nurse and knows that everything said by that nurse was inappropriate and was perceived as a 'race' thing." The description of the clinical staff member who made the comments was consistent with medical assistant, Erika Doubleday.

22.

Dr. Wells' response was to deny that the implicated staff member was racist. She responded that she had addressed the patient complaint with the staff member, but made it clear that she believed the complaint was overblown, in spite of her knowledge of the ongoing harassment of the African American employees by members of the clinical staff.

23.

Ms. Doubleday, the medical assistant believed to be the subject of the patient complaint, had a history of making degrading comments to and about the African American employees. In addition to the comments that prompted a complaint from a patient about her racist remarks about the African American front desk staff, Ms. Doubleday verbally attacked Natara Westerfield in a profanity-laced tirade screaming "nobody f***ing likes you" and that she would "f*** you up." It was not the first time Ms. Doubleday verbally attacked Ms. Westerfield. On another occasion she targeted one of the white employees, Jeannie Broder, for not "siding" with the white clinical staff in extremely vulgar terms when she yelled at Ms. Westerfield that "we all know that Jeannie rides your d***." The attribution of male characteristics to Black women is another well-known racial stereotype. Ms. Doubleday's supervisor, Ms. Neumann, observed this inexcusable treatment of Ms. Westerfield, and walked away. Ms. Doubleday suffered no substantive consequences for either profane verbal assault.

24.

In addition to employing a gorilla costume to intimidate and mock Audubon Fertility's Black employees, the clinical staff regularly employed racially charged language in their interactions with their African American colleagues. For example, the clinical supervisor, Toni Neumann, once openly referred to Black people as "colored people" and when she was challenged by the staff for her use of a term associated with the intentional segregation of African Americans in the Jim Crow era, she responded, "well I don't know what to call you." On another occasion, during a discussion about sushi, Ms. Doubleday interjected that she liked chicken and watermelon, a food stereotype associated with African Americans.

25.

Complaints and criticisms about the African American employees also were often expressed in language recognized as code for racial characteristics, or that focused on racial stereotypes. For example, on a day that Shakera Stockman wore her hair in its natural texture and style, Ms. Neumann asked then front desk supervisor Natara Westerfield, "are you going to tell Shakera to comb her hair today?" Shortly thereafter, the front desk staff received an email from Dr. Wells reminding them that they needed to maintain a "professional" appearance, even though all of the front desk staff was compliant with the dress code established in the staff handbook. No

other employees received the email about looking professional even though all of the employees have contact with the clinic's patients.  Additionally, during the period of time that Kane Hubbard served as the clinic administrator, he told the front desk staff, who do not have physical contact with the patients, that they could not wear acrylic nails because it was an OSHA violation.  The attire and appearance of the white members of the clinical staff was not subject to similar scrutiny.

26.

Although all of Audubon's employees engage in patient contact, Dr. Wells singled out the Black front desk staff for "etiquette training."  She was particularly derogatory in her remarks about Tracey Jones, commenting to Natara Westerfield that she "sounds ghetto" and that "she writes like she talks."  The white clinical staff was not singled out for etiquette training despite the fact that specific complaints were made to the facility about their behavior in front of patients.

27.

As a result of the stress from the constant harassment, Sheitan Steele, suffered an exacerbation and recurrence of uterine bleeding and had to seek medical treatment.  On the third day she was out, clinical supervisor Toni Neumann contacted her by telephone to determine if she would be returning to work and Ms. Steele replied that she would be.  When Ms. Steele returned to work, Dr. Wells began looking for reasons to terminate her employment, including searching through patient files for errors that could be attributed to Ms. Steele.  In an email to Natara Westerfield, she identified an error involving the name of a patient's partner and offered to look for more errors to aid in a disciplinary write up or termination.

28.

The stress of returning to the office caused Ms. Steele to suffer a relapse of her medical condition and she was forced to resign in order to protect her health.  In her resignation letter, she clearly expressed that the harassment from the clinical staff was contributing to her medical issues and was the sole reason for her leaving her job.[1]

29.

The open hostility expressed to African American employees was not limited to the front desk staff.  The lone African American medical assistant, Jelisa Fairley, was berated by Ms. Neumann for taking home some of the food gifted to the office by vendors even though she had

---

[1] *See* resignation letter of Sheitan Steele, attached as Exhibit 2.

express permission from Dr. Wells and despite the fact that the white members of clinical staff regularly took home gifted food.

30.

The administrators and managers of Audubon Fertility either shared information from Ms. Fairley's background check with co-workers and staff members who were not involved in the hiring process or failed to protect that confidential information from the employees, who were known to complain about her.

31.

Ms. Fairley's work schedule was adjusted multiple times, purportedly to accommodate her responsibility for closing the facility, which included turning out the lights and ensuring the doors were locked. Nevertheless, the clinical staff complained that they had to prepare her patient rooms in the mornings if they arrived before she did. All of these acts served to undermine Ms. Fairley and interfered with the performance of her job.

32.

Ms. Fairley was also subjected to routine acts of harassment by the clinical staff such as having her chair removed from her desk area on a near daily basis so that she would be forced to retrieve it or ask for it to be returned. These acts of aggression escalated to implied threats of violence on at least one occasion when one of the medical assistants, Erika Doubleday, placed her foot in Ms. Fairley's chair when Ms. Fairley tried to retrieve it. Rather than trigger a confrontation, Ms. Fairley walked away at which point Ms. Doubleday, who was not Ms. Fairley's direct supervisor, yelled at her that she needed to get back to work. When Ms. Fairley did not respond, Ms. Doubleday stated that she "was about to slap Jelisa." As a result of that incident, Ms. Fairley was sent home without pay, despite not sharing in any fault for the incident. Ms. Doubleday was also sent home, but it did not rectify her behavior and she continued to harass her African American co-workers without any subsequent punishment or correction by Audubon Fertility.

33.

After the constant undermining, harassment, verbal and physical threats by the clinical staff failed to include Ms. Fairley to resign, she was fired on the pretext that she was insufficiently productive. Audubon Fertility did not provide Ms. Fairley with any documentation of her supposed lack of production despite asserting that it was supported by computer records and failed to follow its own policies in terminating Ms. Fairley.

34.

Audubon Fertility's failure to impose any consequences on the clinical staff for their repeated harassment of the African American employees empowered them to act out with impunity and escalate their attacks knowing there would be no repercussions for their behavior. For example, after Tracey Jones provided a statement to the Human Resources contractor when Erika Doubleday threatened Jelisa Fairley, Ms. Jones found herself targeted by Ms. Doubleday. On one occasion, Ms. Jones gave Ms. Doubleday the door buzzer while she went to the restroom so Ms. Doubleday could open the door for any patients who came to the door. When a patient rang the doorbell, Ms. Doubleday did not buzz her in so the patient had to call the office for admittance.

35.

On a separate occasion, Ms. Doubleday left a patient waiting in the front of the office whom she knew had arrived, but sent a message to Ms. Jones in the facility's "teams" message system, which was visible to all of the clinic employees, asking where the patient was as if Ms. Jones had failed to notify anyone of the patient's arrival.

36.

On yet another occasion, Ms. Doubleday interrupted as Ms. Jones was training a new front desk hire and, in front of Dr. Wells, falsely told the new hire that Ms. Jones was not training her properly and made her enter the information in a different manner.

37.

In addition to complaints that Ms. Jones sounded ghetto, she was also subjected to comments about not appearing sufficiently professional, despite the fact that her attire complied with the standards set out in the staff handbook. After Ms. Jones declined to transition to a medical assistant position, she discovered that the personal attacks against her intensified.

38.

After suffering from a hypertensive crisis at work that required her to go to the emergency department, Ms. Jones spent five days sedated in the intensive care unit suffering from swelling in the back of her brain. During her hospital stay, Ms. Jones' sister communicated her status to Audubon Fertility because her medical condition and sedation prevented her from communicating herself. Ms. Jones complied with Audubon Fertility policy by providing written doctor's notes addressing the time she was unable to work due to illness. Nevertheless, Ms. Jones was written

up by Dr. Wells when she returned to work for not communicating properly with Audubon Fertility during her hospital admission.

### 39.

Adding insult to injury, the write up also contained criticism for poor performance due to a poor attitude because she failed to say "good morning" to Erika Doubleday when she returned to work. Ms. Doubleday had been the primary instigator of harassment of Ms. Jones but she was never penalized for her attacks and attempts to undermine Ms. Jones.

### 40.

After Ms. Jones returned to work, Dr. Wells criticized her for not responding to an email and had to be shown that the computer terminal Ms. Jones was using did not have access to email.

### 41.

The ultimate outcome of Audubon's severe lapse in not correcting Ms. Doubleday's behavior became clear when Ms. Jones declined to share her personal medical information with the co-workers who had been harassing her after she returned from her hospitalization. Comments from her co-workers and Dr. Wells about the cause of her illness led Ms. Jones to believe that her medical records had been accessed by individuals at Audubon Fertility. After requesting an investigation by Ochsner, Ms. Jones later learned from Ochsner Medical Center that her medical records were accessed without authorization by persons at Audubon Fertility. The investigation uncovered that Ms. Doubleday used Dr. Wells' password code to access Ms. Jones' electronic medical records. Access via another device was also found.[2]

### 42.

Like Sheitan Steele, the health complications Ms. Jones suffered from the constant stress of the hostile work environment, which her employer failed even to attempt to rectify and to which her employer contributed, forced her to leave her employment in order to preserve her health.

### 43.

The log in for Dr. Wells' access to Ochsner's electronic medical records system was publicly displayed on a post-it note taped to a computer terminal kept in an open area of the Audubon Fertility facility, where it was visible to all staff and any patients escorted through the clinic. Following the conclusion of Ochsner's investigation, the investigating official informed Ms. Jones that Audubon Fertility and Dr. Wells had removed the publicly visible log in information

---

[2] *See* letter to Tracey Jones dated regarding unauthorized access of medical records attached as Exhibit 3.

and were safeguarding their medical records access information. Ms. Jones reached out to her former co-workers to determine if that was the case and was informed that the password information remained posted on a computer terminal in the office. In following up on Ochsner's assurances that Audubon Fertility was no longer making the medical records access log in accessible to anyone in the office, Ms. Jones forwarded a photograph to the Ochsner investigator demonstrating that the assurances provided by Audubon Fertility were not accurate. Rather than simply complying with requirements that they safeguard the log in information, Audubon Fertility and Dr. Wells sought to determine who had reported their noncompliance. Dr. Wells reached a conclusion that Shakera Stockman was responsible and immediately terminated her in retaliation. At that time, Erika Doubleday, who had accessed Tracey Jones' medical records without authorization had not been fired for her unlawful actions.

44.

In July of 2022, Audubon Fertility hired Kane Hubbard as an administrator. Mr. Hubbard contributed to the abusive nature of the workplace and the disparate treatment of the African American employees. He developed a parking plan that segregated all of the Black employees' vehicles at the back of the parking area. Dr. Wells discontinued the parking system only after Mr. Hubbard was terminated.

45.

Mr. Hubbard canceled a pot luck organized by the Black front desk employees on the false premise that not everyone was invited event though the email invitation was sent to all employees. The white clinical staff members were permitted to proceed with their own gathering.

46.

Mr. Hubbard engaged in daily verbal abuse of Natara Westerfield stating that she "ha[d] an entry level mentality" and "[didn't] have a management brain" despite her glowing evaluations from Dr. Wells. His denigration of Ms. Westerfield was so relentless that she took her concerns to Dr. Wells on three separate occasions, yet he was allowed to continue supervising her.

47.

In a further attempt to undermine Ms. Westerfield, Mr. Hubbard falsely accused her of stealing from the cash deposits collected from the patients during the week. When Ms. Westerfield proved the falsity of the accusation because she had created a system for accounting for the cash deposits, the human resources contractor for the business told her she was insubordinate and

wanted to settle the matter by "agreeing to disagree." Only after Ms. Westerfield informed her employer that she intended to file a claim with the Equal Opportunity Employment Commission, did Audubon Fertility decide to let Mr. Hubbard go. Audubon Fertility then retaliated against Ms. Westerfield for filing an EEOC claim by demoting her from her supervisory position.

48.

By failing to hold the clinical staff and administrator responsible for their disparagement and unequal treatment of Audubon's African American employees, Audubon Fertility implicitly condoned and affirmed it. Owner/manager, Dr. Wells has also participated in creating an environment in which Black employees are treated as a subclass, lacking the same standing as the White employees.

49.

When Audubon provided the employees with polo shirts bearing the Audubon Fertility logo, only the African American employees were forced to sign an agreement to return the shirts at the end of their employment or have the cost of the shirt taken out of their paycheck. The white clinical staff did not have to sign the agreement because, according to Dr. Wells, "they aren't going anywhere."

50.

A hostile work environment proliferated at Audubon Fertility for its African American employees, the employer, manager, and supervisors were well aware of the mistreatment and even participated in its creation and persistence.

51.

The existence of a hostile work environment is not the only way in which Audubon Fertility has discriminated against the employees named herein. Audubon Fertility has also engaged in a practice of not equally compensating its Black employees. Shakera Stockman took on the development of a power point program for new hires that was outside her job description. The white employee who was originally slated to do the project, Jeannie Broder, had been told that she would receive a bonus for her work on the project. Dr. Wells offered Ms. Stockman the same terms. However, once she completed the project, Dr. Wells informed her that she would not receive the promised bonus.

52.

The non-Black front desk staff received pay raises before the conclusion of their ninety day probationary employment for doing the same work as the Black front desk staff whose compensation did not increase until after the ninety day probationary period.

53.

Audubon Fertility has retaliated against its employees who push back against any discriminatory treatment. Jelisa Fairley was fired after resisting and complaining about the discriminatory harassment by her white co-workers that continued unchecked by Audubon Fertility, Tracey Jones was subject to increased harassment by her white co-workers and her employer when she declined to transition into a medical assistant position, was disciplined for a "poor attitude" for not greeting a co-worker who was harassing her, and also disciplined for failing to communicate with her employer while hospitalized and sedated in intensive care. Both she and Sheitan Steele were hounded into resigning to preserve their health. Natara Westerfield was demoted and removed from her supervisory position after stating she would file a claim with the Equal Employment Opportunity Commission based on the false accusation of theft. She was further retaliated against for refusing to go along with Audubon Fertility's unlawful use of her name and insurance to issue a prescription to one of the non-Black employees. Dr. Wells also required Natara Westerfield to return to work following knee surgery before she was released to work by her physician. Keke Wells, the billing coordinator, refused to complete Ms. Westerfield's disability insurance paperwork until she returned to work.

54.

In an echo of Erika Doubleday's unlawful access of Tracey Jones' medical records, Audubon Fertility's human resources contractor, as an agent of Audubon Fertility and therefore, for whose conduct Audubon Fertility is vicariously liable, contacted Ms. Westerfield's physician because they disagreed with the return to work date and limitations he had included in Ms. Westerfield's doctor's note for Audubon Fertility. In contravention of Ms. Westerfield's privacy rights, the HR agent sought to obtain a detailed verbal description from the physician of Ms. Westerfield's medical condition that supported the doctor's note. The physician declined to speak with the HR contractor on the grounds that it would violate Ms. Westerfield's privacy rights.

55.

Both Natara Westerfield and Shakera Stockman were terminated for pretextual reasons after giving notice of their intent to sue for racial discrimination.[3] Since terminating Natara Westerfield, upon information and belief, Dr. Wells has retaliated further by interfering with Ms. Westerfield's employment opportunities. Prior to being terminated from Audubon Fertility, Ms. Westerfield received two job offers, one formal and one informal. After she was terminated, both job offers were rescinded without reasonable explanation. Dr. Wells' apparent interference is in contravention of her own policies which state that the only information Audubon Fertility will share if contacted for a reference are dates of employment, wage rated, and positions held.

56.

As she did with Sheitan Steele, Dr. Wells searched for a pretext that would support terminating Ms. Westerfield and ultimately terminated Ms. Westerfield on the basis of a letter written over a year prior that she contends displays her forged signature. Ms. Westerfield was not even provided a copy of the letter or an opportunity for an informed response when she was terminated.

57.

As a result of the actions of Defendant as described herein, Plaintiffs have each suffered substantial economic damages, including loss of compensation and benefits, and are each entitled to back pay, front pay, and lost benefits, together with compensation for emotional distress and anxiety, attorney fees and costs, and such other legal and equitable relief to which each may be entitled.

Count I

LSA-R.S. 23:332

58.

All of the allegations set forth in Paragraphs 1-57 are incorporated herein by reference as if fully set forth herein.

59.

Louisiana Revised Statute 23:332, prohibits as "unlawful discrimination" "intentionally fail[ing] or refus[ing] to hire or [] discharg[ing] any individual, or otherwise intentionally

---

[3] Plaintiffs' notice letter is attached as Exhibit 4.

discriminat[ing] against any individual with respect to compensation, or terms, conditions, or privileges of employment, because of the individual's race, color, religion, sex, national origin, or natural, protective, or cultural hairstyle" or "intentionally limit[ing], segregate[ing], or classify[ing] employees or applicants for employment in any way which would deprive or tend to deprive any individual of employment opportunities, or otherwise adversely affect the individual's status as an employee, because of the individual's race, color, religion, sex, national origin, or natural, protective, or cultural hairstyle."

60.

As detailed in the factual allegations, Plaintiffs were continuously subjected to a racially hostile work environment in which their appearances, intellect, work ethic, speech, and integrity were critiqued using racial stereotypes.  Plaintiffs were subject to humiliating and degrading comments, acts of intimidation, threatening behavior, and unwarranted discipline that their non-Black counterparts were not subject to either in degree or in kind.  Plaintiffs did not enjoy the same privileges as their non-Black counterparts and, in some instances, were denied the same compensation for equivalent work.

61.

The owners and managers of Audubon Fertility were aware of the discriminatory behavior, refused to take action to stop it, and, on occasion, participated in and endorsed the discriminatory behavior and practices.

Count II
Louisiana Whistleblower Statute
LSA-R.S. 23:967

62.

All of the allegations set forth in Paragraphs 1-57 are incorporated herein by reference as if fully set forth herein.

63.

LSA-R.S. 23:967 states, in pertinent part, that "[a]n employer shall not take reprisal against an employee who in good faith, and after advising the employer of the violation of law...[d]iscloses or threatens to disclose a workplace act or practice that is in violation of state law."

64.

Plaintiffs consistently opposed and reported the racially hostile work environment created by Defendant's employees.

65.

Defendant failed to remediate or investigate Plaintiffs' complaints in any reasonable or meaningful way.

66.

Plaintiffs, Sheitan Steele and Tracy Jones, believe and allege that their complaints about the harassment led to an increased and coordinated campaign of harassment resulting in their constructive discharge.

67.

Plaintiff, Shakera Stockman, believes and alleges that her termination was retaliation after she gave notice of an intent to file an employment discrimination claim and/or because of her participation in the investigation of Ericka Doubleday's and/or Audubon Fertility's unlawful access of Tracey Jones' medical records.

68.

Plaintiff, Natara Westerfield, believes and alleges that her demotion was retaliation based on a combination of factors including her vehement objections to the theft allegations made by Kane Hubbard, and her repeated objections to the racial harassment directed at herself and the Black front desk staff by the non-Black employees. She alleges and believes that her termination was retaliation based on her refusal to participate in in the unlawful prescription of medication to an Audubon Fertility employee using Ms. Westerfield's name and insurance coverage and/or her giving notice of an intent to file an employment discrimination claim.

Count III
Invasion of Privacy

69.

All of the allegations set forth in Paragraphs 1-57 are incorporated herein by reference as if fully set forth herein.

70.

The right to privacy protects against the appropriation of an individual's name or likeness for the use or benefit of the defendant.  Defendant is liable to Natara Westerfield for all damages she has sustained as a result of Defendant's invasion of her privacy by appropriating her name and personal health insurance benefits to obtain prescription medication for a different employee.

Count IV.
Intention Infliction of Emotional Distress

71.

All of the allegations set forth in Paragraphs 1-57 are incorporated herein by reference as if fully set forth herein.

72.

Plaintiff, Tracey Jones,  alleges that the actions of Defendant in unlawfully accessing her personal medical information and sharing that information publicly after she declined to give details about her hospitalization beyond those necessary to explain her work absence rises to the level of extreme and outrageous, that the emotional distress suffered by Plaintiff is severe, and that Defendant intentionally desired to inflict severe emotional distress or should have known that severe emotional distress would be certain or substantially certain to result from the conduct and, therefore, intentionally inflicted emotional distress upon Plaintiff, causing Plaintiff emotional distress, anxiety, humiliation, and loss of enjoyment of life.

Count V
Title VII of the Civil Rights Act of 1964

73.

All of the allegations set forth in Paragraphs 1-57 are incorporated herein by reference as if fully set forth herein.

74.

The actions of Audubon Fertility are in violation of Plaintiffs' civil rights pursuant to Title VII of the Civil Rights Act of 1964, as amended.

75.

On or about June 7, 2023, Plaintiff, Natara Westerfield, filed a Charge of Complaint with the Equal Employment Opportunity Commission ("EEOC").  The EEOC issued a Notice of Right

to Sue on September 12, 2023, a copy of which is attached hereto and made a part hereof by reference as Exhibit "5".

76.

On or about July 21, 2023, Plaintiff, Tracey Jones, filed a Charge of Complaint with the Equal Employment Opportunity Commission ("EEOC"). The EEOC issued a Notice of Right to Sue on September 12, 2023, a copy of which is attached hereto and made a part hereof by reference as Exhibit "6".

77.

On or about August 21, 2023, Plaintiff, Shakera Stockman, filed a Charge of Complaint with the Equal Employment Opportunity Commission ("EEOC"). The EEOC issued a Notice of Right to Sue on October 13, 2023, a copy of which is attached hereto and made a part hereof by reference as Exhibit "7".

78.

As a result of the actions of Defendant, Plaintiffs have suffered and will continue to suffer the following damages, injuries, and losses as a direct and proximate result of the actions and violations set forth in each of the Counts herein:

    A. Backpay and front pay;

    B. Loss of Benefits;

    C. Emotional distress, humiliation and loss of enjoyment of life;

    D. Legal Expenses and costs;

    E. Other damages that will be proven at trial.

79.

Plaintiffs' damages exceed the jurisdictional amount required by law for a jury and Plaintiffs are therefore entitled to and request a jury.

**WHEREFORE**, Plaintiffs, Natara Westerfield, Shakera Stockman, Tracey Jones, Sheitan Steele, and Jelissa Fairley pray that Defendant, Audubon Fertility, be duly cited and served with this Supplemental and Amended Petition, to appear and answer this Petition; that there be judgment in favor of Plaintiffs and against the Defendant, in amounts as are reasonable in the premises and any and all other damages itemized at trial, together with legal interest thereon from the date of judicial demand, until paid, and for all other costs of these proceedings. Additionally,

Plaintiffs, Natara Westerfield, Shakera Stockman, Tracey Jones, Sheitan Steele, and Jelissa Fairley, pray for all other general and equitable relief to which they may be entitled.

Respectfully submitted,

*Susannah C. McKinney*

Douglas R. Kraus (La. Bar No.: 26668)
Susannah C. McKinney (La. Bar No.: 24349)
Brener & Kraus, LLC
1627 St. Charles Avenue
New Orleans, Louisiana 70130
Telephone: (504) 302-7802
dkraus@brenerlawfirm.com
smckinney@brenerlawfirm.com
*Attorneys for Plaintiffs*

**Please see service instructions on next page**

**PLEASE SERVE:**
**Audubon Fertility, Inc.**
**Through its agent for service of process:**
**Lindsay Wells**
**4321 Magnolia Street**
**New Orleans, Louisiana  70115**








**From:** Sheitan Steele <steele4441@gmail.com>
**Sent:** Wednesday, May 4, 2022 5:28 PM
**To:** Belinda Dantin <Belindadantin@hrnola.com>
**Subject:** Resignation for Sheitan M. Steele

Good afternoon Belinda, This is Sheitan M. Steele as of May 4, 2022@5:06 P.M. I am resigning from Audubon Fertility Clinic. I feel it's a cause for the problems I'm having with my health. It's a stressful place to work with the nurses that are there they are constantly undercover making remarks about the Front Desk nit-picking for no reason. I was told I checked in a patient with no appointment and come to find out Alexa erased the patient's name and Toni told her to put that under her belt, Erika has her way in there and being very bossy and messy the ring leader,  It's a big ball of STRESS. They talk about each other one time a lady came in there smelling like marijuana Alexa IM another employee saying it might be Erika, Erika said she's not a bad person the reason why she confronts people is because Dr. Well has her to it does because she doesn't have the nerve to tell the employee. I know I was new and didn't know the system but I honestly feel some of the things that were done it was changed to be spiked, I have never been in that type of working environment. Natara was a great manager who help everyone she told us when we did great and professionally corrected us when did something wrong, KeKe also was great working under she told Shakera and I from day 1 whenever we need help she was always there for us and she was. Since I have been there for 3 months Audubon Fertility has been a revolving door for employees some are gone and some are leaving.

2







FILED
2023 MAR -2 AM 11: 58
CIVIL
DISTRICT COURT

FILED
NOV 27 2023
CLERKS OFFICE
CIVIL DISTRICT COURT



## Ochsner Health

December 16, 2022

Ms. Tracey Jones
by email as per request to:
traceydjones86@gmail.com

**Subject: Notification of Privacy Breach**

Dear Ms. Jones:

On or about October 24, 2022 Ochsner's Compliance Department was made aware of your concerns regarding possible inappropriate access to your Ochsner Health medical record by employees of Audubon Fertility Clinic, not a part of Ochsner Health. As part of our commitment to ensuring the privacy and confidentiality of our patients' information, we immediately initiated a review of this matter. Due to the complexity of investigating the actions of persons not employed by Ochsner, this matter took some time to investigate therefore I appreciate your patience and understanding throughout this process.

As you and I discussed in detail by telephone already, our review of access to your Our review revealed inappropriate access to your medical record. During the course of our investigation, Erika Doubleday, an employee of Audubon Fertility Clinic admitted to responsibility for this access to a point but denied that a portion of the access was conducted by her. While absolute certainty may not be possible as to this access, my conclusion based on all available information, is that Ms. Doubleday was responsible for the access.

The access, which occurred on September 28, 2022, lasted approximately 15 minutes during which time there was access to the demographic information contained in your record, as well as lab and test results related to you 9/27/22 Emergency Department visit, as well as lab and test results from an office visit you had on 7/1/20, and Emergency Department visit you had on 6/24/19 and an Emergency Department visit you had on August 18, 2018.

You expressed specific concern related to potential access to psychology records, our investigation determined that there was no access to any records in this service area. Further, Ms. Doubleday represented, and Dr. Lindsay Wells confirmed to the best of her knowledge, the Ms. Doubleday did not share the information she may have obtained from your record with anyone else.

At the time of your first report of a concern, we ensured that a security feature known as "Break the Glass" is active on your electronic health record, to prevent similar events from reoccurring. This feature will require users to enter a specific business reason and an additional password to gain access into the record.

---

Ochsner Health Compliance and Privacy

1450 Poydras Street, Suite 500 ▪ New Orleans, LA 70112 ▪ phone 504-842-9323 ▪ fax 504-842-610



VERIFIED



Further, we have addressed this matter with Audubon Fertility Clinic in detail and, while Ochsner cannot itself enforce disciplinary actions, Ochsner has taken steps to ensure that Ms. Doubleday will no longer have access to Ochsner Heath's electronic medical records now or in the future.

We believe that there is no ongoing threat to your information therefore do not believe any specific action is required on your part at this time; however, in an abundance of caution **we would like to offer you 1 year of free credit monitoring**. Details and instructions on how to set this product up are contained on the attached page.

We apologize for the inconvenience this matter may have caused you. We take this matter very seriously and we will continue to work diligently to improve our processes and security to protect the medical records and personal information of our patients. If you have any further questions or concerns regarding this notification, please do not hesitate to contact me directly at the email address or phone number listed below.

Sincerely,

**Paul Colomb**
Vice President and Privacy Officer,
Compliance and Privacy
Ochsner Health
504.842.8405
paul.colomb@ochsner.org



# BRENER & KRAUS, LLC

December 12, 2022

New Orleans, LA 70115
P (504) 302-7802
F (504) 304-4759

Audubon Fertility
4321 Magnolia Street
New Orleans, Louisiana 70115

Re:  Employment Discrimination Claim of Audubon Fertility Employees: Natara
Westerfield; Shakera Stockman; Tracey Jones; Sheitan Steele and Jelisa Fairley

To Whom It May Concern:

The purpose of this letter is to provide notice pursuant to Louisiana Revised Statute 23:303 of the intent of the following individuals to pursue claims for racial discrimination suffered in the course of their employment with Audubon Fertility:  Natara Westerfield (currently employed); Shakera Stockman (currently employed); Tracey Jones (ended employment October 25, 2022); Sheitan Steele (ended employment May 16, 2022); and Jelisa Fairley (ended employment on or about May 26, 2022).   Each of these individuals was subjected to severe and pervasive intimidation, ridicule, insults, and false accusations of poor job performance on a near daily basis largely perpetrated by the clinical staff, but known to the administration and ownership of Audubon Fertility, who refused to take action to prevent or stop the racially motivated behavior. Not only did Audubon Fertility take no steps to deter the malicious treatment of its African American employees, its officers and administrators contributed to the hostile atmosphere with their own  derogatory remarks and by subjecting the Black employees to disparate treatment. There has also been a pervasive refusal to acknowledge the existing rights of the Black employees demonstrated by repeated violations of their rights to privacy and a willingness to access their private health information without their knowledge or consent.

The clinical staff at Audubon Fertility is and has been almost exclusively White/Caucasian. By and large the clinical staff have been the primary architects of a work environment hostile to the African American employees by engaging in a pattern of intimidation, bullying, and making threatening remarks and insults targeting the Black employees.  This hostility has taken numerous forms.  On multiple occasions, a White member of the clinical staff has donned a white sheet and a gorilla mask then surprised one or more of the African American employees.  The clinical staff then post a photo or video capturing the horrified expression of the victim of their stunt on a group chat for other members of the clinical staff to "enjoy."  Although comparison of African Americans to apes is a well-known and particularly distasteful racist trope and Dr. Wells was told that the behavior is upsetting to the Black employees of Audubon Fertility, Dr. Wells has permitted the conduct to continue.  Several video clips even remain posted on Audubon Fertility's Facebook page as evidence of the staff's commitment to "pranks."  In stark contrast to her insensitivity to the feelings of the Black employees' reactions to the gorilla mask, Dr. Wells supported the recent removal of "Grinch" themed holiday decorations put up by the African American staff for a door

LISA BRENER | 1954-2019     DOUGLAS R. KRAUS PARTNER

CHELSEA BRENER CUSIMANO PARTNER | CBCUSIMANO@BRENERLAWFIRM.COM     SUSANNAH C. MCKINNEY PAR





Audubon Fertility
December 12, 2022
Page 2

decorating contest because the White employees interpreted the decorations as comparing them to the Grinch.

In addition to employing a gorilla costume to intimidate and mock Audubon Fertility's Black employees, the clinical staff regularly employs racially charged language in their interactions with their African American colleagues. For example, the clinical supervisor, Toni Neumann, once openly referred to Black people as "colored people" and when she was challenged by the staff for her use of a term associated with the intentional segregation of African Americans in the Jim Crow era, she responded, "well I don't know what to call you." On another occasion, one of the medical assistants, Erika Doubleday, taunted the front desk staff with references to "fried chicken and watermelon," a racist stereotype. Those comments, among others, were perceived as so out of bounds that a patient who overheard the comments later called the facility to make a complaint about what she had heard. The staff's racist remarks extended to comments on the African American employees' appearances. On a day that Shakera Stockman wore her hair in its natural texture and style, Ms. Neumann asked then front desk supervisor Natara Westerfield, "are you going to tell Shakera to comb her hair today?" Shortly thereafter, the front desk staff received an email from Dr. Wells reminding them that they needed to maintain a "professional" appearance, even though all of the front desk staff was compliant with the dress code established in the staff handbook. No other employees received the email about looking professional even though all of the employees have contact with the clinic's patients and members of the clinical staff regularly wore their hair in sloppy buns or ponytails. Additionally, during the period of time that Kane Hubbard served as the clinic administrator, he told the front desk staff, who do not have physical contact with the patients, that they could not wear acrylic nails because it was an OSHA violation.

The African American employees were and continue to be singled out by the clinical staff for verbal abuse and false claims of incompetence. The clinical staff accused Sheitan Steele of sending a patient back to the clinical area without an appointment and of failing to schedule or calendar patient appointments. Rather than report their concerns to Natara Westerfield, the front desk supervisor at the time, the clinical staff expressed their accusations directly to the front desk staffers such that the desk clerks were subject to a constant stream of abuse. Investigation of the various alleged scheduling errors demonstrated that the clinical staff themselves were responsible for the errors, but the results of the investigation were swept under the rug and the clinical staff suffered no consequences for their false accusations. Only when Ms. Westerfield insisted that any complaints about the front desk staff be reported directly to her did the direct haranguing ease somewhat, but the clinical staff continued to make unfounded complaints to Ms. Westerfield. Sheitan Steele was one of the front desk clerks particularly targeted by the clinical staff. When the clinical staffs' harassment campaign failed to pressure Ms. Steele into quitting, Dr. Wells offered to audit the patient files for any potential data entry errors to serve as a basis to dismiss Ms. Steele for cause. Ms. Steele was eventually forced to quit when the stress of the unrelieved harassment negatively impacted her health.

Audubon Fertility
December 12, 2022
Page 3

The open hostility expressed to African American employees was not limited to the front desk staff. The lone African American medical assistant, Jelisa Fairley, was berated by Ms. Neumann for taking home some of the food gifted to the office by vendors even though she had express permission from Dr. Wells and despite the fact that others on the clinical staff regularly took home gifted food. Ms. Fairley was also subjected to routine acts of harassment by the clinical staff such as having her chair taken from her desk area on a near daily basis. These acts of aggression escalated to implied threats of violence on at least one occasion when one of the medical assistants, Erika Doubleday, placed her foot in Ms. Fairley's chair when Ms. Fairley tried to retrieve it. Rather than trigger a confrontation, Ms. Fairley walked away at which point Ms. Doubleday, who was not Ms. Fairley's direct supervisor, yelled at her that she needed to get back to work. When Ms. Fairley did not respond, Ms. Doubleday stated, while speaking to two other employees, including Tracey Jones, that she was about to slap Jelisa. One employee told the clinical supervisor, Ms. Neumann, what Ms. Doubleday said. Ms. Neumann's response to the incident was simply, "I am going to pretend I didn't hear that." This was not Ms. Doubleday's first verbal assault of an African American employee. On a prior occasion, she verbally attacked Natara Westerfield in a profanity-laced tirade stating "nobody (expletive) likes you" and that she would "(expletive) her up." Ms. Neumann observed this inexcusable treatment of a coworker and walked away. Not only would this behavior be unacceptable in any functional workplace, it would result in immediate termination. However, Ms. Doubleday suffered no substantive consequences. Ms. Fairley, on the other hand, continued to be hounded by the White clinical staff and was later fired based on the pretext that she was not sufficiently productive. Audubon Fertility did not provide Ms. Fairley with any documentation of her supposed lack of production despite asserting that it was supported by computer records.

Audubon Fertility's failure to impose any consequences on the clinical staff for their repeated harassment of the Black employees empowered them to act out with impunity and escalate their attacks knowing there would be no repercussions for their behavior. For example, when Tracey Jones provided a statement about Ms. Doubleday's threat to slap Ms. Fairley, Ms. Doubleday then targeted her and repeatedly tried to undermine her to the owners and administrator. On one occasion, Ms. Jones gave Ms. Doubleday the door buzzer while she went to the restroom so Ms. Doubleday could open the door for any patients who came to the door. When a patient rang the doorbell, Ms. Doubleday did not buzz her in so she had to call the office for admittance. On a separate occasion, Ms. Doubleday interrupted as Ms. Jones was training a new front desk hire and in front of Dr. Wells falsely told the new hire that Ms. Jones was not training her properly and made her enter the information in a different manner. Ms. Doubleday also left a patient waiting in the front of the office who she knew had arrived, but sent a message to Ms. Jones in the facility's "teams" message system asking where the patient was. Ms. Doubleday also complained that Ms. Jones was sending patients back to the patient rooms without first asking them to provide a urine sample even though that was not a front desk function. This type of retaliatory harassment was only directed at African American employees and was tolerated by the owners and administrators.

In July of 2022, Audubon Fertility hired Kane Hubbard as an administrator. Mr. Hubbard contributed to the abusive nature of the workplace and the disparate treatment of the African

Audubon Fertility
December 12, 2022
Page 4

American employees. He developed a parking plan that segregated all of the Black employees' vehicles at the back of the parking area. He required proof of a positive Covid test results from Shakera Stockman in order for her to miss work, but not from a non-Black employee, Marissa. When Shakera Stockman and Natara Westerfield expressed concerns about catching Covid in the workplace, he dismissed their concerns and told them they "should find another job." He canceled a pot luck organized by the Black front desk employees on the false premise that not everyone was invited, but the White clinical staff was permitted to proceed with their gathering. He engaged in daily verbal abuse of Natara Westerfield stating that she "ha[d] an entry level mentality" and "[didn't] have a management brain" despite her glowing evaluations from Dr. Wells. His denigration of Ms. Westerfield was so relentless that she took her concerns to Dr. Wells on three separate occasions, yet he was allowed to continue supervising her. Ms. Westerfield was also informed by the HR Nola contractor that Mr. Hubbard had been placing disciplinary records in her personnel file without her knowledge, but she was never allowed to see them. In a final attempt to undermine Ms. Westerfield, he falsely accused her of stealing from the cash deposits collected from the patients during the week. When Ms. Westerfield proved the falsity of the accusation because she had created a system for accounting for the cash deposits, the human resources contractor for the business told her she was insubordinate and wanted to settle the matter by "agreeing to disagree." Only after Ms. Westerfield informed her employer that she intended to file a claim with the Equal Opportunity Employment Commission, did Audubon Fertility decide to let Mr. Hubbard go. Audubon Fertility then retaliated against Ms. Westerfield for filing an EEOC claim by demoting her from her supervisory position.

By failing to hold the clinical staff and administrator responsible for their disparagement and unequal treatment of Audubon's African American employees, Audubon Fertility implicitly condones and affirms it. Owner/physician, Dr. Wells has also participated in creating an environment in which Black employees are treated as a subclass, lacking the same standing as the White employees. Although all of Audubon's employees engage in patient contact, Dr. Wells singled out the Black front desk staff for "etiquette training." She was particularly derogatory in her remarks about Tracey Jones, commenting to Natara Westerfield that she "sounds ghetto" and that "she writes like she talks." Like Shakera Stockman, Ms. Jones was subjected to comments about not appearing sufficiently professional, despite the fact that her attire complied with the standards set out in the staff handbook. When Audubon provided the employees with polo shirts bearing the Audubon Fertility logo, only the African American employees were forced to sign an agreement to return the shirts at the end of their employment or have the cost of the shirt taken out of their paycheck.

Like Sheitan Steele, Tracey Jones was targeted for dismissal. After suffering from a hypertensive crisis at work that required her to go to the emergency department, Ms. Jones spent five days sedated in the intensive care unit suffering from swelling in the back of her brain. During her hospital stay, Ms. Jones' sister communicated her status to Audubon Fertility because her medical condition and sedation prevented her from communicating herself. Despite her medical inability to communicate and proof of her hospitalization, Ms. Jones was written up when she returned to work for not communicating properly with Audubon during her hospital admission.

Audubon Fertility
December 12, 2022
Page 5

Adding insult to injury, the write up also contained criticism for poor performance due to a poor attitude because she failed to say "good morning" to Erica Doubleday when she returned to work. Ms. Doubleday had been the primary instigator of harassment of Ms. Hones but she was never penalized for her attacks and attempts to undermine Ms. Jones. The ultimate outcome of Audubon's severe lapse in not correcting Ms. Doubleday's behavior became clear when Ms. Jones later learned from Ochsner Medical Center that her medical records were accessed without authorization by someone at Audubon Fertility. An investigation reportedly uncovered that Ms. Doubleday used Dr. Wells' password code to access Ms. Jones' electronic medical records. Like Sheitan Steele, the health complications Ms. Jones suffered from the constant stress of the hostile work environment at Audubon Fertility forced her to leave her employment.

One of the ways in which an employer can violate Louisiana's Anti-Discrimination employment law is to create or fail to prevent the development of a workplace in which discriminatory intimidation, ridicule and insult are so severe and pervasive that it alters the conditions of employment and creates a hostile or abusive working environment.[1] The actions described above demonstrate that a hostile work environment proliferated and continues at Audubon Fertility for its African American employees, that the employer was and is well aware of the mistreatment and has even participated in its creation and persistence.

The existence of a hostile work environment is not the only way in which Audubon Fertility has discriminated against the employees named herein. Audubon Fertility has also engaged in a practice of not equally compensating its Black employees. Shakera Stockman took on the development of a power point program for new hires that was outside her job description. The White employee who was originally slated to do the project had been told that she would receive a bonus for her work on the project. Ms. Stockman was offered the same terms. However, once she completed the project, she was informed that she would not receive the promised bonus. As a further example, the African American front desk clerks received smaller raises and at a slower rate than the non-Black front desk employees. At the time she was constructively discharged, Tracey Jones was also undercompensated compared to her non-Black counterparts.

In addition to the unequal compensation, Audubon Fertility holds its Black employees to different standards than its non-Black employees. In the process of hiring Tracy Jones, whom Dr. Wells described as sounding "ghetto", the facility announced a new policy of performing criminal background checks on new hires. Shakera Stockman was required to provide proof of a positive Covid test when she called in to report she would be absent after testing positive, but her White colleague, Marissa, was not required to provide the same proof. When Ms. Westerfield responded angrily to being falsely accused of theft, she was told she would be written up for insubordination, but Erika Doubleday, who threatened to slap Jelisa Fairley and cursed at Ms. Westerfield suffered no negative consequences for her actions. In another stunning act of abuse, the nurse practitioner

---

[1] *See Alleman v. Louisiana Dep't of Econ. Dev,* 698 F.Supp.2d 644, 658 (M.D. La.2010)(citing *Harris v. Forklift Systems, Inc.,* 510 U.S. 17, 114 S.Ct. 367, 370, 126 L.Ed.2d 295 (1993)).

Audubon Fertility
December 12, 2022
Page 7

Cordially yours,

Susannah C. McKinney

SCM/cal



**U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION**

New Orleans Field Office
500 Poydras Street, Suite 809
New Orleans, LA 70130
(504) 635-2531
Website: www.eeoc.gov

## DISMISSAL AND NOTICE OF RIGHTS
(This Notice replaces EEOC FORMS 161, 161-A & 161-B)

Issued On: 09/12/2023

**To:** Miss Natara Westerfield
3821 Red Cedar Ln
HARVEY, LA 70058
Charge No: 461-2022-02437

EEOC Representative and email:   TANYA DARENSBURG
Federal Investigator
tanya.darensburg@eeoc.gov

---

### DISMISSAL OF CHARGE

The EEOC is closing this charge because: Lawsuit filed in court.

### NOTICE OF YOUR RIGHT TO SUE

This is official notice from the EEOC of the dismissal of your charge and of your right to sue. If you choose to file a lawsuit against the respondent(s) on this charge under federal law in federal or state court, **your lawsuit must be filed WITHIN 90 DAYS of your receipt of this notice.** Receipt generally occurs on the date that you (or your representative) view this document. You should keep a record of the date you received this notice. Your right to sue based on this charge will be lost if you do not file a lawsuit in court within 90 days. (The time limit for filing a lawsuit based on a claim under state law may be different.)

If you file a lawsuit based on this charge, please sign-in to the EEOC Public Portal and upload the court complaint to charge 461-2022-02437.

On behalf of the Commission,

Digitally Signed By:Rayford O. Irvin
09/12/2023
Rayford O. Irvin
District Director



**Cc:**
Lindsay Wells
Audubon Fertility
4321 MAGNOLIA ST
NEW ORLEANS, LA 70115

Jennifer Kogos
Jones Walker
201 SAINT CHARLES AVE STE 5100
New Orleans, LA 70170

Susannah  C McKinney
Brener & Kraus Law Firm, LLC
1627 St. Charles Avenue
New Orleans, LA 70130


Please retain this notice for your records.



**U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION**

New Orleans Field Office
500 Poydras Street, Suite 809
New Orleans, LA 70130
(504) 635-2531
Website: www.eeoc.gov

## DISMISSAL AND NOTICE OF RIGHTS
(This Notice replaces EEOC FORMS 161, 161-A & 161-B)

Issued On: 09/12/2023

**To:** Ms. Tracey Jones
11119 Prentiss Ave
NEW ORLEANS, LA 70127
Charge No: 461-2022-02820

EEOC Representative and email:     SIRWANDA HALL
Federal Investigator
sirwanda.hall@eeoc.gov

---

### DISMISSAL OF CHARGE

The EEOC is closing this charge because: Lawsuit Filed in Court.

### NOTICE OF YOUR RIGHT TO SUE

This is official notice from the EEOC of the dismissal of your charge and of your right to sue. If you choose to file a lawsuit against the respondent(s) on this charge under federal law in federal or state court, **your lawsuit must be filed WITHIN 90 DAYS of your receipt of this notice.** Receipt generally occurs on the date that you (or your representative) view this document. You should keep a record of the date you received this notice. Your right to sue based on this charge will be lost if you do not file a lawsuit in court within 90 days. (The time limit for filing a lawsuit based on a claim under state law may be different.)

If you file a lawsuit based on this charge, please sign-in to the EEOC Public Portal and upload the court complaint to charge 461-2022-02820.

On behalf of the Commission,

Digitally Signed By:Rayford O. Irvin
09/12/2023
Rayford O. Irvin
District Director





**Cc:**
Jennifer Kogos
Jones Walker
201 SAINT CHARLES AVE STE 5100
New Orleans, LA 70170

Lindsay Wells
Audubon Fertility
4321 Magnolia Street
New Orleans, LA 70115

Susannah C McKinney
Brener & Kraus, LLC
1627 St. Charles Avenue
New Orleans, LA 70130

Please retain this notice for your records.



**U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION**

F I L E D

NOV 27 2023

New Orleans CLERK'S OFFICE
500 Poydras St. - DISTRICT COURT
New Orleans, LA 70130
(504) 635-2531
Website: www.eeoc.gov

## DISMISSAL AND NOTICE OF RIGHTS
(This Notice replaces EEOC FORMS 161, 161-A & 161-B)

Issued On: 10/13/2023

**To:** Shakera Stockman
5425 Tulip Court
Marrero, LA 70072

Charge No: 461-2022-02105

EEOC Representative and email:   MILDRED JOHNSON
CRT/IU Supervisor
mildred.johnson@eeoc.gov

---

### DISMISSAL OF CHARGE

The EEOC is closing this charge because: Lawsuit filed in court.

### NOTICE OF YOUR RIGHT TO SUE

This is official notice from the EEOC of the dismissal of your charge and of your right to sue. If you choose to file a lawsuit against the respondent(s) on this charge under federal law in federal or state court, **your lawsuit must be filed WITHIN 90 DAYS of your receipt of this notice.** Receipt generally occurs on the date that you (or your representative) view this document. You should keep a record of the date you received this notice. Your right to sue based on this charge will be lost if you do not file a lawsuit in court within 90 days. (The time limit for filing a lawsuit based on a claim under state law may be different.)

If you file a lawsuit based on this charge, please sign-in to the EEOC Public Portal and upload the court complaint to charge 461-2022-02105.

On behalf of the Commission,

Mildred Butler Johnson  Digitally signed by Mildred Butler Johnson
Date: 2023.10.13 07:53:14 -05'00'

for

Michael Kirkland
Field Director

VERIFIED





EXHIBIT
7

**Cc:**
Jennifer Kogos
201 SAINT CHARLES AVE STE 5100
New Orleans, LA 70170

Lindsay Wells
Audubon Fertility Clinic
4321 MAGNOLIA ST
New Orleans, LA 70115

Susannah McKenney
Brener & Kraus, LLC
1627 St. Charles Avenue
New Orleans, LA 70130

Please retain this notice for your records.



## CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS

### STATE OF LOUISIANA

NO.: 2023-01800                                        DIVISION M-13

### NATARA WESTERFIELD, ET AL

### VERSUS

### AUDUBON FERTILITY, LLC

FILED _____        _____
                                              **DEPUTY CLERK**

### O R D E R

Considering the foregoing Ex Parte Motion for Leave to File Supplemental and Amended Petition for Damages;

IT IS HEREBY ORDERED, that Plaintiffs, Plaintiffs, Natara Westerfield, Tracey Jones, Sheitan Steele, Shakera Stockman, and Jelisa Fairley be granted Leave to file their Supplemental and Amended Petition for Damages.

NEW ORLEANS, LOUISIANA, this 30ᵗʰ day of _____NOV 3 0 2023_____, 2023.

The Honorable Paulette R. Irons



**CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS**

**STATE OF LOUISIANA**

NO.: 2023-01800                                    DIVISION M-13

**NATARA WESTERFIELD, ET AL**

**VERSUS**

**AUDUBON FERTILITY, LLC**

FILED _____          _____

                                            **DEPUTY CLERK**


**SUPPLEMENTAL AND AMENDED PETITION FOR DAMAGES**

**NOW INTO COURT,** through undersigned counsel, come Natara Westerfield, Tracey

Jones, Sheitan Steele, Shakera Stockman, and Jelisa Fairley (hereinafter sometimes referred to

collectively as ("Plaintiffs"), all individuals of the age of majority and residents of Louisiana, who

hereby supplement and amend their original petition so that it now reads as follow.:

1.

Made Defendant herein is: **Audubon Fertility, LLC**, a Louisiana corporation registered

to and doing business in the State of Louisiana, located and domiciled in the Parish of Orleans.

2.

Venue is proper in Orleans Parish for each of the following non-exclusive reasons: (A) the

employer defendant in this litigation is located in and has its registered office in Orleans Parish;

(B) the conduct complained of on the part of Defendant, Audubon Fertility, LLC, took place in

this Parish; and (C) Defendant, Audubon Fertility, is doing business in Orleans Parish.

*Allegations of Fact*

3.

Plaintiff, Jelisa Fairley, an African American female, was employed by Audubon Fertility

as a medical assistant from on or about February 8, 2022   to on or about May 26, 2022.

4.

Plaintiff, Tracey Jones, an African America female, was employed by Audubon Fertility

as part of the front desk staff from on or about May 9, 2022 to on or about October 25, 2022.

5.

Plaintiff, Sheitan Steele, an African American female, was employed by Audubon Fertility

to work at the front desk from on or about February 8, 2022 to on or about May 16, 2022.

6.

Plaintiff, Shakera Stockman, an African American female, was employed by Audubon Fertility to work at the front desk and in the billing department from on or about February 8, 2022 to December 14, 2022.

7.

Plaintiff, Natara Westerfield, an African American female, was employed by Audubon Fertility as the front desk manager and supervisor from on or about April 6, 2021 to on or about January 17, 2023.

8.

During their employment with Audubon Fertility, Plaintiffs were subjected to severe and pervasive intimidation, taunted with racial stereotypes and racially offensive language, ridiculed, insulted, and falsely accused of poor job performance on a near daily basis. Many of the hostile acts were perpetrated by the white clinical staff, whose actions were known to the administration and ownership of Audubon Fertility, which refused to take action to prevent, stop, or punish the racially motivated behavior. The officers and administrators also contributed to the hostile atmosphere with their own derogatory remarks and by subjecting the African American employees to disparate and unequal treatment.

9.

The clinical staff at Audubon Fertility is and has been almost exclusively White/Caucasian. By and large the clinical staff have been the primary architects of a work environment hostile to the African American employees by engaging in a pattern of intimidation, bullying, making threatening remarks and insults targeting the African American employees.

10.

The racially targeted harassment has taken several forms. On multiple occasions during the employment of plaintiffs herein, a White member of the clinical staff has donned a white sheet and a gorilla mask then surprised one or more of the African American employees. The clinical staff then post a photo or video capturing the horrified expression of the victim of their stunt on a group chat for other members of the clinical staff to "enjoy." A still photo from one of the videos is attached hereto as Exhibit 1.

11.

Comparison of African Americans to apes is a well-known and particularly distasteful racist trope. The employee handbook for Audubon Fertility prohibits any form of unlawful harassment based on race and contains an Anti-Discrimination Policy, which describes discriminating behaviors as including "negative stereotyping; threatening, intimidating or hostile acts; degrading jokes; and written or graphic material that degrades or shows hostility/aversion toward an individual or group."  In accordance with the policy, both Natara Westerfield and Sheitan Steele, among others, informed Dr. Wells, the manager and practice owner, that the use of the gorilla mask over a sheet to "prank" employees was offensive and upsetting to the African American employees of Audubon Fertility because of its association with racist stereotypes and insults.  Despite being told that those actions were offensive, Dr. Wells permitted the conduct to continue.  Video clips even remain posted on Audubon Fertility's Facebook page as evidence of the staff's commitment to "pranks."

12.

In contrast to her refusal to take into account the effect of an offensive racial trope on her African American employees, Dr. Wells approved the removal of "Grinch" themed holiday decorations put up by African American front desk staff employees for a Christmas door decorating contest because the White employees complained the decoration compared them to the Grinch.

13.

Natara Westerfield was employed by Audubon Fertility as the front desk supervisor.  The front desk of Audubon Fertility was responsible, among other things, for answering phone calls, greeting patients, scheduling patient appointments, and documenting intake information such as insurance information, collecting insurance co-pays, and self-payments.  During Ms. Westerfield's tenure, the consistent intake of supplemental payments and filing for insurance payments resulted in increased revenue for the practice.  Her superlative annual performance review conducted in April of 2022 by Dr. Wells reflected her success and competence in her position.

14.

Despite her demonstrated competence in managing and supervising the front desk, she and the other African American front desk staff were subject to near daily complaints of incompetence

and insults, most of which were consistent with racial stereotyping and insults. Each of the plaintiffs in this action were subject to daily criticisms and complaints from white co-workers and supervisors that were unreasonable in relation to the quality of their work and that differed substantially from the way in which their white counterparts were treated. As one example, the clinical staff accused Sheitan Steele of sending a patient back to the clinical area without an appointment and of failing to schedule or calendar patient appointments, which turned out to be clinical staff errors rather than Ms. Steele's.

15.

Although the clinical staff was vociferous with complaints about the competency of the African American employees, they were perfectly agreeable to downplaying and overlooking the errors of their white counterparts. After investigating a complaint that Ms. Steele had checked in a patient who did not have an appointment, the clinical supervisor, Toni Neumann, was overheard telling a member of the clinical staff to let it go because she had discovered that a member of the clinical staff changed the appointment information that made it look like the patient did not have an appointment and that the error was not Ms. Steele's.

16.

The existence of a "all access" sign in to the scheduling system meant that any staff member could alter patient appointments and the clinical staff routinely altered entries without informing the front desk staff. When errors in scheduling occurred as a result, the clinical staff blamed the African American front desk staff for "incompetence" and shared such complaints with their supervisors and Dr. Wells. The clinical staff did not berate or criticize white front desk staff in the same manner.

17.

In a meeting with Taylor Morvant, Erika Doubleday and Natara Westerfield to address the unreasonable complaints, the two clinical staff members promised to stop accusing the front desk staff of errors and to bring any complaints to their supervisor, Ms. Westerfield. The complaints continued.

18.

Sheitan Steele was also subject to so many nasty comments about her weight that she refused to eat in the kitchen with the clinical staff, who then complained that she was unfriendly.

19.

Within three weeks after Sheitan Steele and Shakera Stockman started their employment at Audubon Fertility, a meeting was held with Natara Westerfield, medical assistant Erika Doubleday, clinical supervisor Toni Neumann, and Dr. Wells to address the clinical staff's constant berating of the African American front desk staff. Dr. Wells promised to speak to the clinical staff, but the behavior continued without any repercussions for the perpetrators. Any reprieve from the relentless insults was short-lived.

20.

Dr. Wells never expressed any criticism of Sheitan Steele's work to her, and told her she was doing well for working in the medical field for the first time.

21.

The complaints by the clinical staff and even Dr. Wells about the African American employees often took the form of racial stereotypes. On February 24, 2022, one of the clinic's patients was so offended by the racist and derogatory way a member of the clinical staff spoke about the front desk staff that she contacted the clinic the following day and made a complaint. A white front desk employee, Jeannie Broder, took the call and reported the complaint to Dr. Wells, Natara Westerfield, Keke Ivory, and Toni Neumann. According to the report, the patient stated that the nursing staff member "was complaining and making inappropriate conversation and comments about the other staff at the front desk. The comments made, appeared to her (the pt), to be made because of the race and experience of the front desk staff...Pt. let me know that she is a nurse and knows that everything said by that nurse was inappropriate and was perceived as a 'race' thing." The description of the clinical staff member who made the comments was consistent with medical assistant, Erika Doubleday.

22.

Dr. Wells' response was to deny that the implicated staff member was racist. She responded that she had addressed the patient complaint with the staff member, but made it clear that she believed the complaint was overblown, in spite of her knowledge of the ongoing harassment of the African American employees by members of the clinical staff.

23.

Ms. Doubleday, the medical assistant believed to be the subject of the patient complaint, had a history of making degrading comments to and about the African American employees. In addition to the comments that prompted a complaint from a patient about her racist remarks about the African American front desk staff, Ms. Doubleday verbally attacked Natara Westerfield in a profanity-laced tirade screaming "nobody f***ing likes you" and that she would "f*** you up." It was not the first time Ms. Doubleday verbally attacked Ms. Westerfield. On another occasion she targeted one of the white employees, Jeannie Broder, for not "siding" with the white clinical staff in extremely vulgar terms when she yelled at Ms. Westerfield that "we all know that Jeannie rides your d***." The attribution of male characteristics to Black women is another well-known racial stereotype. Ms. Doubleday's supervisor, Ms. Neumann, observed this inexcusable treatment of Ms. Westerfield, and walked away. Ms. Doubleday suffered no substantive consequences for either profane verbal assault.

24.

In addition to employing a gorilla costume to intimidate and mock Audubon Fertility's Black employees, the clinical staff regularly employed racially charged language in their interactions with their African American colleagues. For example, the clinical supervisor, Toni Neumann, once openly referred to Black people as "colored people" and when she was challenged by the staff for her use of a term associated with the intentional segregation of African Americans in the Jim Crow era, she responded, "well I don't know what to call you." On another occasion, during a discussion about sushi, Ms. Doubleday interjected that she liked chicken and watermelon, a food stereotype associated with African Americans.

25.

Complaints and criticisms about the African American employees also were often expressed in language recognized as code for racial characteristics, or that focused on racial stereotypes. For example, on a day that Shakera Stockman wore her hair in its natural texture and style, Ms. Neumann asked then front desk supervisor Natara Westerfield, "are you going to tell Shakera to comb her hair today?" Shortly thereafter, the front desk staff received an email from Dr. Wells reminding them that they needed to maintain a "professional" appearance, even though all of the front desk staff was compliant with the dress code established in the staff handbook. No

other employees received the email about looking professional even though all of the employees have contact with the clinic's patients.  Additionally, during the period of time that Kane Hubbard served as the clinic administrator, he told the front desk staff, who do not have physical contact with the patients, that they could not wear acrylic nails because it was an OSHA violation.  The attire and appearance of the white members of the clinical staff was not subject to similar scrutiny.

26.

Although all of Audubon's employees engage in patient contact, Dr. Wells singled out the Black front desk staff for "etiquette training."  She was particularly derogatory in her remarks about Tracey Jones, commenting to Natara Westerfield that she "sounds ghetto" and that "she writes like she talks."  The white clinical staff was not singled out for etiquette training despite the fact that specific complaints were made to the facility about their behavior in front of patients.

27.

As a result of the stress from the constant harassment, Sheitan Steele, suffered an exacerbation and recurrence of uterine bleeding and had to seek medical treatment.  On the third day she was out, clinical supervisor Toni Neumann contacted her by telephone to determine if she would be returning to work and Ms. Steele replied that she would be.  When Ms. Steele returned to work, Dr. Wells began looking for reasons to terminate her employment, including searching through patient files for errors that could be attributed to Ms. Steele.  In an email to Natara Westerfield, she identified an error involving the name of a patient's partner and offered to look for more errors to aid in a disciplinary write up or termination.

28.

The stress of returning to the office caused Ms. Steele to suffer a relapse of her medical condition and she was forced to resign in order to protect her health.  In her resignation letter, she clearly expressed that the harassment from the clinical staff was contributing to her medical issues and was the sole reason for her leaving her job.[1]

29.

The open hostility expressed to African American employees was not limited to the front desk staff.  The lone African American medical assistant, Jelisa Fairley, was berated by Ms. Neumann for taking home some of the food gifted to the office by vendors even though she had

---

[1] *See* resignation letter of Sheitan Steele, attached as Exhibit 2.

express permission from Dr. Wells and despite the fact that the white members of clinical staff regularly took home gifted food.

30.

The administrators and managers of Audubon Fertility either shared information from Ms. Fairley's background check with co-workers and staff members who were not involved in the hiring process or failed to protect that confidential information from the employees, who were known to complain about her.

31.

Ms. Fairley's work schedule was adjusted multiple times, purportedly to accommodate her responsibility for closing the facility, which included turning out the lights and ensuring the doors were locked. Nevertheless, the clinical staff complained that they had to prepare her patient rooms in the mornings if they arrived before she did. All of these acts served to undermine Ms. Fairley and interfered with the performance of her job.

32.

Ms. Fairley was also subjected to routine acts of harassment by the clinical staff such as having her chair removed from her desk area on a near daily basis so that she would be forced to retrieve it or ask for it to be returned. These acts of aggression escalated to implied threats of violence on at least one occasion when one of the medical assistants, Erika Doubleday, placed her foot in Ms. Fairley's chair when Ms. Fairley tried to retrieve it. Rather than trigger a confrontation, Ms. Fairley walked away at which point Ms. Doubleday, who was not Ms. Fairley's direct supervisor, yelled at her that she needed to get back to work. When Ms. Fairley did not respond, Ms. Doubleday stated that she "was about to slap Jelisa." As a result of that incident, Ms. Fairley was sent home without pay, despite not sharing in any fault for the incident. Ms. Doubleday was also sent home, but it did not rectify her behavior and she continued to harass her African American co-workers without any subsequent punishment or correction by Audubon Fertility.

33.

After the constant undermining, harassment, verbal and physical threats by the clinical staff failed to include Ms. Fairley to resign, she was fired on the pretext that she was insufficiently productive. Audubon Fertility did not provide Ms. Fairley with any documentation of her supposed lack of production despite asserting that it was supported by computer records and failed to follow its own policies in terminating Ms. Fairley.

34.

Audubon Fertility's failure to impose any consequences on the clinical staff for their repeated harassment of the African American employees empowered them to act out with impunity and escalate their attacks knowing there would be no repercussions for their behavior. For example, after Tracey Jones provided a statement to the Human Resources contractor when Erika Doubleday threatened Jelisa Fairley, Ms. Jones found herself targeted by Ms. Doubleday. On one occasion, Ms. Jones gave Ms. Doubleday the door buzzer while she went to the restroom so Ms. Doubleday could open the door for any patients who came to the door. When a patient rang the doorbell, Ms. Doubleday did not buzz her in so the patient had to call the office for admittance.

35.

On a separate occasion, Ms. Doubleday left a patient waiting in the front of the office whom she knew had arrived, but sent a message to Ms. Jones in the facility's "teams" message system, which was visible to all of the clinic employees, asking where the patient was as if Ms. Jones had failed to notify anyone of the patient's arrival.

36.

On yet another occasion, Ms. Doubleday interrupted as Ms. Jones was training a new front desk hire and, in front of Dr. Wells, falsely told the new hire that Ms. Jones was not training her properly and made her enter the information in a different manner.

37.

In addition to complaints that Ms. Jones sounded ghetto, she was also subjected to comments about not appearing sufficiently professional, despite the fact that her attire complied with the standards set out in the staff handbook. After Ms. Jones declined to transition to a medical assistant position, she discovered that the personal attacks against her intensified.

38.

After suffering from a hypertensive crisis at work that required her to go to the emergency department, Ms. Jones spent five days sedated in the intensive care unit suffering from swelling in the back of her brain. During her hospital stay, Ms. Jones' sister communicated her status to Audubon Fertility because her medical condition and sedation prevented her from communicating herself. Ms. Jones complied with Audubon Fertility policy by providing written doctor's notes addressing the time she was unable to work due to illness. Nevertheless, Ms. Jones was written

up by Dr. Wells when she returned to work for not communicating properly with Audubon Fertility during her hospital admission.

39.

Adding insult to injury, the write up also contained criticism for poor performance due to a poor attitude because she failed to say "good morning" to Erika Doubleday when she returned to work. Ms. Doubleday had been the primary instigator of harassment of Ms. Jones but she was never penalized for her attacks and attempts to undermine Ms. Jones.

40.

After Ms. Jones returned to work, Dr. Wells criticized her for not responding to an email and had to be shown that the computer terminal Ms. Jones was using did not have access to email.

41.

The ultimate outcome of Audubon's severe lapse in not correcting Ms. Doubleday's behavior became clear when Ms. Jones declined to share her personal medical information with the co-workers who had been harassing her after she returned from her hospitalization. Comments from her co-workers and Dr. Wells about the cause of her illness led Ms. Jones to believe that her medical records had been accessed by individuals at Audubon Fertility. After requesting an investigation by Ochsner, Ms. Jones later learned from Ochsner Medical Center that her medical records were accessed without authorization by persons at Audubon Fertility. The investigation uncovered that Ms. Doubleday used Dr. Wells' password code to access Ms. Jones' electronic medical records. Access via another device was also found.[2]

42.

Like Sheitan Steele, the health complications Ms. Jones suffered from the constant stress of the hostile work environment, which her employer failed even to attempt to rectify and to which her employer contributed, forced her to leave her employment in order to preserve her health.

43.

The log in for Dr. Wells' access to Ochsner's electronic medical records system was publicly displayed on a post-it note taped to a computer terminal kept in an open area of the Audubon Fertility facility, where it was visible to all staff and any patients escorted through the clinic. Following the conclusion of Ochsner's investigation, the investigating official informed Ms. Jones that Audubon Fertility and Dr. Wells had removed the publicly visible log in information

---

[2] *See* letter to Tracey Jones dated regarding unauthorized access of medical records attached as Exhibit 3.

and were safeguarding their medical records access information.  Ms. Jones reached out to her former co-workers to determine if that was the case and was informed that the password information remained posted on a computer terminal in the office.  In following up on Ochsner's assurances that Audubon Fertility was no longer making the medical records access log in accessible to anyone in the office, Ms. Jones forwarded a photograph to the Ochsner investigator demonstrating that the assurances provided by Audubon Fertility were not accurate.  Rather than simply complying with requirements that they safeguard the log in information, Audubon Fertility and Dr. Wells sought to determine who had reported their noncompliance.  Dr. Wells reached a conclusion that Shakera Stockman was responsible and immediately terminated her in retaliation.  At that time, Erika Doubleday, who had accessed Tracey Jones' medical records without authorization had not been fired for her unlawful actions.

44.

In July of 2022, Audubon Fertility hired Kane Hubbard as an administrator.  Mr. Hubbard contributed to the abusive nature of the workplace and the disparate treatment of the African American employees.  He developed a parking plan that segregated all of the Black employees' vehicles at the back of the parking area.  Dr. Wells discontinued the parking system only after Mr. Hubbard was terminated.

45.

Mr. Hubbard canceled a pot luck organized by the Black front desk employees on the false premise that not everyone was invited event though the email invitation was sent to all employees.  The white clinical staff members were permitted to proceed with their own gathering.

46.

Mr. Hubbard engaged in daily verbal abuse of Natara Westerfield stating that she "ha[d] an entry level mentality" and "[didn't] have a management brain" despite her glowing evaluations from Dr. Wells.  His denigration of Ms. Westerfield was so relentless that she took her concerns to Dr. Wells on three separate occasions, yet he was allowed to continue supervising her.

47.

In a further attempt to undermine Ms. Westerfield, Mr. Hubbard falsely accused her of stealing from the cash deposits collected from the patients during the week.  When Ms. Westerfield proved the falsity of the accusation because she had created a system for accounting for the cash deposits, the human resources contractor for the business told her she was insubordinate and

wanted to settle the matter by "agreeing to disagree." Only after Ms. Westerfield informed her employer that she intended to file a claim with the Equal Opportunity Employment Commission, did Audubon Fertility decide to let Mr. Hubbard go. Audubon Fertility then retaliated against Ms. Westerfield for filing an EEOC claim by demoting her from her supervisory position.

48.

By failing to hold the clinical staff and administrator responsible for their disparagement and unequal treatment of Audubon's African American employees, Audubon Fertility implicitly condoned and affirmed it. Owner/manager, Dr. Wells has also participated in creating an environment in which Black employees are treated as a subclass, lacking the same standing as the White employees.

49.

When Audubon provided the employees with polo shirts bearing the Audubon Fertility logo, only the African American employees were forced to sign an agreement to return the shirts at the end of their employment or have the cost of the shirt taken out of their paycheck. The white clinical staff did not have to sign the agreement because, according to Dr. Wells, "they aren't going anywhere."

50.

A hostile work environment proliferated at Audubon Fertility for its African American employees, the employer, manager, and supervisors were well aware of the mistreatment and even participated in its creation and persistence.

51.

The existence of a hostile work environment is not the only way in which Audubon Fertility has discriminated against the employees named herein. Audubon Fertility has also engaged in a practice of not equally compensating its Black employees. Shakera Stockman took on the development of a power point program for new hires that was outside her job description. The white employee who was originally slated to do the project, Jeannie Broder, had been told that she would receive a bonus for her work on the project. Dr. Wells offered Ms. Stockman the same terms. However, once she completed the project, Dr. Wells informed her that she would not receive the promised bonus.

52.

The non-Black front desk staff received pay raises before the conclusion of their ninety day probationary employment for doing the same work as the Black front desk staff whose compensation did not increase until after the ninety day probationary period.

53.

Audubon Fertility has retaliated against its employees who push back against any discriminatory treatment. Jelisa Fairley was fired after resisting and complaining about the discriminatory harassment by her white co-workers that continued unchecked by Audubon Fertility, Tracey Jones was subject to increased harassment by her white co-workers and her employer when she declined to transition into a medical assistant position, was disciplined for a "poor attitude" for not greeting a co-worker who was harassing her, and also disciplined for failing to communicate with her employer while hospitalized and sedated in intensive care. Both she and Sheitan Steele were hounded into resigning to preserve their health. Natara Westerfield was demoted and removed from her supervisory position after stating she would file a claim with the Equal Employment Opportunity Commission based on the false accusation of theft. She was further retaliated against for refusing to go along with Audubon Fertility's unlawful use of her name and insurance to issue a prescription to one of the non-Black employees. Dr. Wells also required Natara Westerfield to return to work following knee surgery before she was released to work by her physician. Keke Wells, the billing coordinator, refused to complete Ms. Westerfield's disability insurance paperwork until she returned to work.

54.

In an echo of Erika Doubleday's unlawful access of Tracey Jones' medical records, Audubon Fertility's human resources contractor, as an agent of Audubon Fertility and therefore, for whose conduct Audubon Fertility is vicariously liable, contacted Ms. Westerfield's physician because they disagreed with the return to work date and limitations he had included in Ms. Westerfield's doctor's note for Audubon Fertility. In contravention of Ms. Westerfield's privacy rights, the HR agent sought to obtain a detailed verbal description from the physician of Ms. Westerfield's medical condition that supported the doctor's note. The physician declined to speak with the HR contractor on the grounds that it would violate Ms. Westerfield's privacy rights.

55.

Both Natara Westerfield and Shakera Stockman were terminated for pretextual reasons after giving notice of their intent to sue for racial discrimination.[3]  Since terminating Natara Westerfield, upon information and belief, Dr. Wells has retaliated further by interfering with Ms. Westerfield's employment opportunities.  Prior to being terminated from Audubon Fertility, Ms. Westerfield received two job offers, one formal and one informal.  After she was terminated, both job offers were rescinded without reasonable explanation.  Dr. Wells' apparent interference is in contravention of her own policies which state that the only information Audubon Fertility will share if contacted for a reference are dates of employment, wage rated, and positions held.

56.

As she did with Sheitan Steele, Dr. Wells searched for a pretext that would support terminating Ms. Westerfield and ultimately terminated Ms. Westerfield on the basis of a letter written over a year prior that she contends displays her forged signature.  Ms. Westerfield was not even provided a copy of the letter or an opportunity for an informed response when she was terminated.

57.

As a result of the actions of Defendant as described herein, Plaintiffs have each suffered substantial economic damages, including loss of compensation and benefits, and are each entitled to back pay, front pay, and lost benefits, together with compensation for emotional distress and anxiety, attorney fees and costs, and such other legal and equitable relief to which each may be entitled.

Count I

LSA-R.S. 23:332

58.

All of the allegations set forth in Paragraphs 1-57 are incorporated herein by reference as if fully set forth herein.

59.

Louisiana Revised Statute 23:332, prohibits as "unlawful discrimination" "intentionally fail[ing] or refus[ing] to hire or [] discharg[ing] any individual, or otherwise intentionally

---

[3] Plaintiffs' notice letter is attached as Exhibit 4.

discriminat[ing] against any individual with respect to compensation, or terms, conditions, or privileges of employment, because of the individual's race, color, religion, sex, national origin, or natural, protective, or cultural hairstyle" or "intentionally limit[ing], segregate[ing], or classify[ing] employees or applicants for employment in any way which would deprive or tend to deprive any individual of employment opportunities, or otherwise adversely affect the individual's status as an employee, because of the individual's race, color, religion, sex, national origin, or natural, protective, or cultural hairstyle."

60.

As detailed in the factual allegations, Plaintiffs were continuously subjected to a racially hostile work environment in which their appearances, intellect, work ethic, speech, and integrity were critiqued using racial stereotypes. Plaintiffs were subject to humiliating and degrading comments, acts of intimidation, threatening behavior, and unwarranted discipline that their non-Black counterparts were not subject to either in degree or in kind. Plaintiffs did not enjoy the same privileges as their non-Black counterparts and, in some instances, were denied the same compensation for equivalent work.

61.

The owners and managers of Audubon Fertility were aware of the discriminatory behavior, refused to take action to stop it, and, on occasion, participated in and endorsed the discriminatory behavior and practices.

Count II
Louisiana Whistleblower Statute
LSA-R.S. 23:967

62.

All of the allegations set forth in Paragraphs 1-57 are incorporated herein by reference as if fully set forth herein.

63.

LSA-R.S. 23:967 states, in pertinent part, that "[a]n employer shall not take reprisal against an employee who in good faith, and after advising the employer of the violation of law…[d]iscloses or threatens to disclose a workplace act or practice that is in violation of state law."

64.

Plaintiffs consistently opposed and reported the racially hostile work environment created by Defendant's employees.

65.

Defendant failed to remediate or investigate Plaintiffs' complaints in any reasonable or meaningful way.

66.

Plaintiffs, Sheitan Steele and Tracy Jones, believe and allege that their complaints about the harassment led to an increased and coordinated campaign of harassment resulting in their constructive discharge.

67.

Plaintiff, Shakera Stockman, believes and alleges that her termination was retaliation after she gave notice of an intent to file an employment discrimination claim and/or because of her participation in the investigation of Ericka Doubleday's and/or Audubon Fertility's unlawful access of Tracey Jones' medical records.

68.

Plaintiff, Natara Westerfield, believes and alleges that her demotion was retaliation based on a combination of factors including her vehement objections to the theft allegations made by Kane Hubbard, and her repeated objections to the racial harassment directed at herself and the Black front desk staff by the non-Black employees.  She alleges and believes that her termination was retaliation based on her refusal to participate in in the unlawful prescription of medication to an Audubon Fertility employee using Ms. Westerfield's name and insurance coverage and/or her giving notice of an intent to file an employment discrimination claim.

Count III
Invasion of Privacy

69.

All of the allegations set forth in Paragraphs 1-57 are incorporated herein by reference as if fully set forth herein.

70.

The right to privacy protects against the appropriation of an individual's name or likeness for the use or benefit of the defendant.  Defendant is liable to Natara Westerfield for all damages she has sustained as a result of Defendant's invasion of her privacy by appropriating her name and personal health insurance benefits to obtain prescription medication for a different employee.

## Count IV.
### Intention Infliction of Emotional Distress

71.

All of the allegations set forth in Paragraphs 1-57 are incorporated herein by reference as if fully set forth herein.

72.

Plaintiff, Tracey Jones, alleges that the actions of Defendant in unlawfully accessing her personal medical information and sharing that information publicly after she declined to give details about her hospitalization beyond those necessary to explain her work absence rises to the level of extreme and outrageous, that the emotional distress suffered by Plaintiff is severe, and that Defendant intentionally desired to inflict severe emotional distress or should have known that severe emotional distress would be certain or substantially certain to result from the conduct and, therefore, intentionally inflicted emotional distress upon Plaintiff, causing Plaintiff emotional distress, anxiety, humiliation, and loss of enjoyment of life.

## Count V
### Title VII of the Civil Rights Act of 1964

73.

All of the allegations set forth in Paragraphs 1-57 are incorporated herein by reference as if fully set forth herein.

74.

The actions of Audubon Fertility are in violation of Plaintiffs' civil rights pursuant to Title VII of the Civil Rights Act of 1964, as amended.

75.

On or about June 7, 2023, Plaintiff, Natara Westerfield, filed a Charge of Complaint with the Equal Employment Opportunity Commission ("EEOC").  The EEOC issued a Notice of Right

to Sue on September 12, 2023, a copy of which is attached hereto and made a part hereof by reference as Exhibit "5".

76.

On or about July 21, 2023, Plaintiff, Tracey Jones, filed a Charge of Complaint with the Equal Employment Opportunity Commission ("EEOC"). The EEOC issued a Notice of Right to Sue on September 12, 2023, a copy of which is attached hereto and made a part hereof by reference as Exhibit "6".

77.

On or about August 21, 2023, Plaintiff, Shakera Stockman, filed a Charge of Complaint with the Equal Employment Opportunity Commission ("EEOC"). The EEOC issued a Notice of Right to Sue on October 13, 2023, a copy of which is attached hereto and made a part hereof by reference as Exhibit "7".

78.

As a result of the actions of Defendant, Plaintiffs have suffered and will continue to suffer the following damages, injuries, and losses as a direct and proximate result of the actions and violations set forth in each of the Counts herein:

A. Backpay and front pay;

B. Loss of Benefits;

C. Emotional distress, humiliation and loss of enjoyment of life;

D. Legal Expenses and costs;

E. Other damages that will be proven at trial.

79.

Plaintiffs' damages exceed the jurisdictional amount required by law for a jury and Plaintiffs are therefore entitled to and request a jury.

**WHEREFORE**, Plaintiffs, Natara Westerfield, Shakera Stockman, Tracey Jones, Sheitan Steele, and Jelissa Fairley pray that Defendant, Audubon Fertility, be duly cited and served with this Supplemental and Amended Petition, to appear and answer this Petition; that there be judgment in favor of Plaintiffs and against the Defendant, in amounts as are reasonable in the premises and any and all other damages itemized at trial, together with legal interest thereon from the date of judicial demand, until paid, and for all other costs of these proceedings. Additionally,

Plaintiffs, Natara Westerfield, Shakera Stockman, Tracey Jones, Sheitan Steele, and Jelissa Fairley, pray for all other general and equitable relief to which they may be entitled.

Respectfully submitted,

*Susannah C. McKinney*

Douglas R. Kraus (La. Bar No.: 26668)
Susannah C. McKinney (La. Bar No.: 24349)
Brener & Kraus, LLC
1627 St. Charles Avenue
New Orleans, Louisiana 70130
Telephone: (504) 302-7802
dkraus@brenerlawfirm.com
smckinney@brenerlawfirm.com
*Attorneys for Plaintiffs*


**Please see service instructions on next page**

**PLEASE SERVE:**
**Audubon Fertility, Inc.**
**Through its agent for service of process:**
**Lindsay Wells**
**4321 Magnolia Street**
**New Orleans, Louisiana  70115**







VERIFIED





**From:** Sheltan Steele <steele4441@gmail.com>
**Sent:** Wednesday, May 4, 2022 5:28 PM
**To:** Belinda Dantin <Belindadantin@hrnola.com>
**Subject:** Resignation for Sheltan M. Steele

Good afternoon Belinda, This is Sheltan M. Steele as of May 4, 2022@5:06 P.M. I am resigning from Audubon Fertility Clinic. I feel it's a cause for the problems I'm having with my health. It's a stressful place to work with the nurses that are there they are constantly undercover making remarks about the Front Desk nit-picking for no reason. I was told I checked in a patient with no appointment and come to find out Alexa erased the patient's name and Toni told her to put that under her belt, Erika has her way in there and being very bossy and messy the ring leader, it's a big ball of STRESS. They talk about each other one time a lady came in there smelling like marijuana Alexa UM another employee saying it might be Erika, Erika said she's not a bad person the reason why she confronts people is because Dr. Well has her to it does because she doesn't have the nerve to tell the employee. I know I was new and didn't know the system but I honestly feel some of the things that were done it was changed to be spiked, I have never been in that type of working environment. Netara was a great manager who help everyone she told us when we did great and professionally corrected us when did something wrong. KeKe also was great working under she told Shakera and I from day 1 whenever we need help she was always there for us and she was. Since I have been there for 3 months Audubon Fertility has been a revolving door for employees some are gone and some are leaving.



2



1

FILED

2023 DEC -2  AM 10: 50

CIVIL
DISTRICT COURT

Kendra Savage
FILED
DEC -7 2023
CLERKS OFFICE
CIVIL DISTRICT COURT



**Ochsner**
**Health**

December 16, 2022

Ms. Tracey Jones
by email as per request to:
traceydjones86@ymail.com

Subject: Notification of Privacy Breach

Dear Ms. Jones:

     On or about October 24, 2022 Ochsner's Compliance Department was made aware of your concerns regarding possible inappropriate access to your Ochsner Health medical record by employees of Audubon Fertility Clinic, not a part of Ochsner Health. As part of our commitment to ensuring the privacy and confidentiality of our patients' information, we immediately initiated a review of this matter. Due to the complexity of investigating the actions of persons not employed by Ochsner, this matter took some time to investigate therefore I appreciate your patience and understanding throughout this process.

     As you and I discussed in detail by telephone already, our review of access to your Our review revealed inappropriate access to your medical record. During the course of our investigation, Erika Doubleday, an employee of Audubon Fertility Clinic admitted to responsibility for this access to a point but denied that a portion of the access was conducted by her. While absolute certainty may not be possible as to this access, my conclusion based on all available information, is that Ms. Doubleday was responsible for the access.

     The access, which occurred on September 28, 2022, lasted approximately 15 minutes during which time there was access to the demographic information contained in your record, as well as lab and test results related to you 9/27/22 Emergency Department visit, as well as lab and test results from an office visit you had on 7/1/20, and Emergency Department visit you had on 6/24/19 and an Emergency Department visit you had on August 18, 2018.

     You expressed specific concern related to potential access to psychology records, our investigation determined that there was no access to any records in this service area. Further, Ms. Doubleday represented, and Dr. Lindsay Wells confirmed to the best of her knowledge, the Ms. Doubleday did not share the information she may have obtained from your record with anyone else.

     At the time of your first report of a concern, we ensured that a security feature known as "Break the Glass" is active on your electronic health record, to prevent similar events from reoccurring. This feature will require users to enter a specific business reason and an additional password to gain access into the record.

Ochsner Health Compliance and Privacy

EXHIBIT
**3**

1450 Poydras Street, Suite 500 ● New Orleans, LA 70112 ● phone 504-842-6323 ● fax

VERIFIED



**Ochsner Health**

Further, we have addressed this matter with Audubon Fertility Clinic in detail and, while Ochsner cannot itself enforce disciplinary actions, Ochsner has taken steps to ensure that Ms. Doubleday will no longer have access to Ochsner Heath's electronic medical records now or in the future.

We believe that there is no ongoing threat to your information therefore do not believe any specific action is required on your part at this time; however, in an abundance of caution we would like to offer you 1 year of free credit monitoring. Details and instructions on how to set this product up are contained on the attached page.

We apologize for the inconvenience this matter may have caused you. We take this matter very seriously and we will continue to work diligently to improve our processes and security to protect the medical records and personal information of our patients. If you have any further questions or concerns regarding this notification, please do not hesitate to contact me directly at the email address or phone number listed below.

Sincerely,

Paul Colomb
Vice President and Privacy Officer,
Compliance and Privacy
Ochsner Health
504.842.8405
paul.colomb@ochsner.org



FILED

кэ МЯ -2   Ли 60

CIVIL
DISTRICT COURT

FILED
DEC -7 2023
CLERKS OFFICE
CIVIL DISTRICT COURT

# BRENER & KRAUS, LLC

3640 MAGAZINE S
NEW ORLEANS, LA 70115
P (504) 302-7502
F (504) 304-4759

December 12, 2022

Audubon Fertility
4321 Magnolia Street
New Orleans, Louisiana 70115

Re:   Employment Discrimination Claim of Audubon Fertility Employees: Natara
Westerfield; Shakera Stockman; Tracey Jones; Sheitan Steele and Jelisa Fairley

To Whom it May Concern:

The purpose of this letter is to provide notice pursuant to Louisiana Revised Statute 23:303 of the intent of the following individuals to pursue claims for racial discrimination suffered in the course of their employment with Audubon Fertility:  Natara Westerfield (currently employed); Shakera Stockman (currently employed); Tracey Jones (ended employment October 25, 2022); Sheitan Steele (ended employment May 16, 2022); and Jelisa Fairley (ended employment on or about May 26, 2022).   Each of these individuals was subjected to severe and pervasive intimidation, ridicule, insults, and false accusations of poor job performance on a near daily basis largely perpetuated by the clinical staff, but known to the administration and ownership of Audubon Fertility, who refused to take action to prevent or stop the racially motivated behavior. Not only did Audubon Fertility take no steps to deter the malicious treatment of its African American employees, its officers and administrators contributed to the hostile atmosphere with their own  derogatory remarks and by subjecting the Black employees to disparate treatment. There has also been a pervasive refusal to acknowledge the existing rights of the Black employees demonstrated by repeated violations of their rights to privacy and a willingness to access their private health information without their knowledge or consent.

The clinical staff at Audubon Fertility is and has been almost exclusively White/Caucasian. By and large the clinical staff have been the primary architects of a work environment hostile to the African American employees by engaging in a pattern of intimidation, bullying, and making threatening remarks and insults targeting the Black employees.  This hostility has taken numerous forms.  On multiple occasions, a White member of the clinical staff has donned a white sheet and a gorilla mask then surprised one or more of the African American employees.  The clinical staff then post a photo or video capturing the horrified expression of the victim of their stunt on a group chat for other members of the clinical staff to "enjoy."  Although comparison of African Americans to apes is a well-known and particularly distasteful racist trope and Dr. Wells was told that the behavior is upsetting to the Black employees of Audubon Fertility, Dr. Wells has permitted the conduct to continue.  Several video clips even remain posted on Audubon Fertility's Facebook page as evidence of the staff's commitment to "pranks."  In stark contrast to her insensitivity to the feelings of the Black employees' reactions to the gorilla mask, Dr. Wells supported the recent removal of "Grinch" themed holiday decorations put up by the African American staff for a door

LISA BRENER | 1054-2012         DOUGLAS R. KRAU

CHELSEA BRENER CUSIMANO PARTNER | CBCUSIMANO@BRENERLAWFIRM.COM         SUSANNAH C. MC



EXHIBIT
4

VERIFIED

Audubon Fertility
December 12, 2022
Page 2

decorating contest because the White employees interpreted the decorations as comparing them to the Grinch.

In addition to employing a gorilla costume to intimidate and mock Audubon Fertility's Black employees, the clinical staff regularly employs racially charged language in their interactions with their African American colleagues. For example, the clinical supervisor, Toni Neumann, once openly referred to Black people as "colored people" and when she was challenged by the staff for her use of a term associated with the intentional segregation of African Americans in the Jim Crow era, she responded, "well I don't know what to call you." On another occasion, one of the medical assistants, Erika Doubleday, taunted the front desk staff with references to "fried chicken and watermelon," a racist stereotype. Those comments, among others, were perceived as so out of bounds that a patient who overheard the comments later called the facility to make a complaint about what she had heard. The staff's racist remarks extended to comments on the African American employees' appearances. On a day that Shakera Stockman wore her hair in its natural texture and style, Ms. Neumann asked then front desk supervisor Natera Westerfield, "are you going to tell Shakera to comb her hair today?" Shortly thereafter, the front desk staff received an email from Dr. Wells reminding them that they needed to maintain a "professional" appearance, even though all of the front desk staff was compliant with the dress code established in the staff handbook. No other employees received the email about looking professional even though all of the employees have contact with the clinic's patients and members of the clinical staff regularly wore their hair in sloppy buns or ponytails. Additionally, during the period of time that Kane Hubbard served as the clinic administrator, he told the front desk staff, who do not have physical contact with the patients, that they could not wear acrylic nails because it was an OSHA violation.

The African American employees were and continue to be singled out by the clinical staff for verbal abuse and false claims of incompetence. The clinical staff accused Sheitan Steele of sending a patient back to the clinical area without an appointment and of failing to schedule or calendar patient appointments. Rather than report their concerns to Natera Westerfield, the front desk supervisor at the time, the clinical staff expressed their accusations directly to the front desk staffers such that the desk clerks were subject to a constant stream of abuse. Investigation of the various alleged scheduling errors demonstrated that the clinical staff themselves were responsible for the errors, but the results of the investigation were swept under the rug and the clinical staff suffered no consequences for their false accusations. Only when Ms. Westerfield insisted that any complaints about the front desk staff be reported directly to her did the direct haranguing ease somewhat, but the clinical staff continued to make unfounded complaints to Ms. Westerfield. Sheitan Steele was one of the front desk clerks particularly targeted by the clinical staff. When the clinical staffs' harassment campaign failed to pressure Ms. Steele into quitting, Dr. Wells offered to audit the patient files for any potential data entry errors to serve as a basis to dismiss Ms. Steele for cause. Ms. Steele was eventually forced to quit when the stress of the unrelieved harassment negatively impacted her health.

Audubon Fertility
December 12, 2022
Page 3

     The open hostility expressed to African American employees was not limited to the front desk staff. The lone African American medical assistant, Jelisa Fairley, was berated by Ms. Neumann for taking home some of the food gifted to the office by vendors even though she had express permission from Dr. Wells and despite the fact that others on the clinical staff regularly took home gifted food. Ms. Fairley was also subjected to routine acts of harassment by the clinical staff such as having her chair taken from her desk area on a near daily basis. These acts of aggression escalated to implied threats of violence on at least one occasion when one of the medical assistants, Erika Doubleday, placed her foot in Ms. Fairley's chair when Ms. Fairley tried to retrieve it. Rather than trigger a confrontation, Ms. Fairley walked away at which point Ms. Doubleday, who was not Ms. Fairley's direct supervisor, yelled at her that she needed to get back to work. When Ms. Fairley did not respond, Ms. Doubleday stated, while speaking to two other employees, including Tracey Jones provided a statement about Ms. Doubleday's threat to slap Ms. Fairley. One employee told the clinical supervisor, Ms. Neumann, what Ms. Doubleday said. Ms. Neumann's response to the incident was simply, "I am going to pretend I didn't hear that." This was not Ms. Doubleday's first verbal assault of an African American employee. On a prior occasion, she verbally attacked Natara Westerfield in a profanity-laced tirade stating "nobody (expletive) likes you" and that she would "(expletive) her up." Ms. Neumann observed this inexcusable treatment of a coworker and walked away. Not only would this behavior be unacceptable in any functional workplace, it would result in immediate termination. However, Ms. Doubleday suffered no substantive consequences. Ms. Fairley, on the other hand, continued to be hounded by the White clinical staff and was later fired based on the pretext that she was not sufficiently productive. Audubon Fertility did not provide Ms. Fairley with any documentation of her supposed lack of production despite asserting that it was supported by computer records.

     Audubon Fertility's failure to impose any consequences on the clinical staff for their repeated harassment of the Black employees empowered them to act out with impunity and escalate their attacks knowing there would be no repercussions for their behavior. For example, when Tracey Jones provided a statement about Ms. Doubleday's threat to slap Ms. Fairley, Ms. Doubleday then targeted her and repeatedly tried to undermine her to the owners and administrator. On one occasion, Ms. Jones gave Ms. Doubleday the door buzzer while she went to the restroom so Ms. Doubleday could open the door for any patients who came to the door. When a patient rang the doorbell, Ms. Doubleday did not buzz her in so she had to call the office for admittance. On a separate occasion, Ms. Doubleday interrupted as Ms. Jones was training a new front desk hire and in front of Dr. Wells falsely told the new hire that Ms. Jones was not training her properly and made her enter the information in a different manner. Ms. Doubleday also left a patient waiting in the front of the office who she knew had arrived, but sent a message to Ms. Jones in the facility's "teams" message system asking where the patient was. Ms. Jones also complained that Ms. Jones was sending patients back to the patient rooms without first asking them to provide a urine sample even though that was not a front desk function. This type of retaliatory harassment was only directed at African American employees and was tolerated by the owners and administrators.

     In July of 2022, Audubon Fertility hired Kane Hubbard as an administrator. Mr. Hubbard contributed to the abusive nature of the workplace and the disparate treatment of the African

Audubon Fertility
December 12, 2022
Page 4

American employees. He developed a parking plan that segregated all of the Black employees' vehicles at the back of the parking area. He required proof of a positive Covid test results from Shakera Stockman in order for her to miss work, but not from a non-Black employee, Marissa. When Shakera Stockman and Natara Westerfield expressed concerns about catching Covid in the workplace, he dismissed their concerns and told them they "should find another job." He canceled a pot luck organized by the Black front desk employees on the false premise that not everyone was invited, but the White clinical staff was permitted to proceed with their gathering. He engaged in daily verbal abuse of Natara Westerfield stating that she "ha[d] an entry level mentality" and "[didn't] have a management brain" despite her glowing evaluations from Dr. Wells. His denigration of Ms. Westerfield was so relentless that she took her concerns to Dr. Wells on three separate occasions, yet he was allowed to continue supervising her. Ms. Westerfield was also informed by the HR Nola contractor that Mr. Hubbard had been placing disciplinary records in her personnel file without her knowledge, but she was never allowed to see them. In a final attempt to undermine Ms. Westerfield, he falsely accused her of stealing from the cash deposits collected from the patients during the week. When Ms. Westerfield proved the falsity of the accusation because she had created a system for accounting for the cash deposits, the human resources contractor for the business told her she was insubordinate and wanted to settle the matter by "agreeing to disagree." Only after Ms. Westerfield informed her employer that she intended to file a claim with the Equal Opportunity Employment Commission, did Audubon Fertility decide to let Mr. Hubbard go. Audubon Fertility then retaliated against Ms. Westerfield for filing an EEOC claim by demoting her from her supervisory position.

By failing to hold the clinical staff and administrator responsible for their disparagement and unequal treatment of Audubon's African American employees, Audubon Fertility implicitly condones and affirms it. Owner/physician, Dr. Wells has also participated in creating an environment in which Black employees are treated as a subclass, lacking the same standing as the White employees. Although all of Audubon's employees engage in patient contact, Dr. Wells singled out the Black front desk staff for "etiquette training." She was particularly derogatory in her remarks about Tracey Jones, commenting to Natara Westerfield that she "sounds ghetto" and that "she writes like she talks." Like Shakera Stockman, Ms. Jones was subjected to comments about not appearing sufficiently professional, despite the fact that her attire complied with the standards set out in the staff handbook. When Audubon provided the employees with polo shirts bearing the Audubon Fertility logo, only the African American employees were forced to sign an agreement to return the shirts at the end of their employment or have the cost of the shirt taken out of their paycheck.

Like Sheitan Steele, Tracey Jones was targeted for dismissal. After suffering from a hypertensive crisis at work that required her to go to the emergency department, Ms. Jones spent five days sedated in the intensive care unit suffering from swelling in the back of her brain. During her hospital stay, Ms. Jones' sister communicated her status to Audubon Fertility because her medical condition and sedation prevented her from communicating herself. Despite her medical inability to communicate and proof of her hospitalization, Ms. Jones was written up when she returned to work for not communicating properly with Audubon during her hospital admission.

Audubon Fertility
December 12, 2022
Page 5

Adding insult to injury, the write up also contained criticism for poor performance due to a poor attitude because she failed to say "good morning" to Erica Doubleday when she returned to work. Ms. Doubleday had been the primary instigator of harassment of Ms. Jones but she was never penalized for her attacks and attempts to undermine Ms. Jones.  The ultimate outcome of Audubon's severe lapse in not correcting Ms. Doubleday's behavior became clear when Ms. Jones later learned from Ochsner Medical Center that her medical records were accessed without authorization by someone at Audubon Fertility.  An investigation reportedly uncovered that Ms. Doubleday used Dr. Wells' password code to access Ms. Jones' electronic medical records. Like Sheitan Steele, the health complications Ms. Jones suffered from the constant stress of the hostile work environment at Audubon Fertility forced her to leave her employment.

One of the ways in which an employer can violate Louisiana's Anti-Discrimination employment law is to create or fail to prevent the development of a workplace in which discriminatory intimidation, ridicule and insult are so severe and pervasive that it alters the conditions of employment and creates a hostile or abusive working environment.[1]  The actions described above demonstrate that a hostile work environment proliferated and continues at Audubon Fertility for its African American employees, that the employer was and is well aware of the mistreatment and has even participated in its creation and persistence.

The existence of a hostile work environment is not the only way in which Audubon Fertility has discriminated against the employees named herein.  Audubon Fertility has also engaged in a practice of not equally compensating its Black employees.  Shakera Stockman took on the development of a power point program for new hires that was outside her job description.  The White employee who was originally slated to do the project had been told that she would receive a bonus for her work on the project. Ms. Stockman was offered the same terms.  However, once she completed the project, she was informed that she would not receive the promised bonus.  As a further example, the African American front desk clerks received smaller raises and at a slower rate than the non-Black front desk employees.  At the time she was constructively discharged, Tracey Jones was also undercompensated compared to her non-Black counterparts.

In addition to the unequal compensation, Audubon Fertility holds its Black employees to different standards than its non-Black employees.  In the process of hiring Tracy Jones, whom Dr. Wells described as sounding "ghetto", the facility announced a new policy of performing criminal background checks on new hires. Shakera Stockman was required to provide proof of a positive Covid test when she called in to report she would be absent after testing positive, but her White colleague, Marissa, was not required to provide the same proof.  When Ms. Westerfield responded angrily to being falsely accused of theft, she was told she would be written up for insubordination, but Erika Doubleday, who threatened to slap Jelisa Fairley and cursed at Ms. Westerfield suffered no negative consequences for her actions.  In another stunning act of abuse, the nurse practitioner

---

[1] *See Alleman v. Louisiana Dep't of Econ. Dev., 698 F.Supp.2d 644, 658 (M.D. La.2010)(citing Harris v. Forklift Systems, Inc., 510 U.S. 17, 114 S.Ct. 367, 370, 126 L.Ed.2d 295 (1993)).*

Audubon Fertility
December 12, 2022
Page 7

Cordially yours,

Susannah C. McKinney

SCM/cal



 **U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION**

New Orleans Field Office
500 Poydras Street, Suite 800
New Orleans, LA 70130
(504) 635-2531
Website: www.eeoc.gov

## DISMISSAL AND NOTICE OF RIGHTS
(This Notice replaces EEOC FORMS 161, 161-A & 161-B)

Issued On: 09/12/2023

**To:** Miss Natara Westerfield
3821 Red Cedar Ln
HARVEY, LA 70058
Charge No: 461-2022-02437

**EEOC Representative and email:**   TANYA DARENSBURG
Federal Investigator
tanya.darensburg@eeoc.gov

### DISMISSAL OF CHARGE

The EEOC is closing this charge because: Lawsuit filed in court.

### NOTICE OF YOUR RIGHT TO SUE

This is official notice from the EEOC of the dismissal of your charge and of your right to sue. If you choose to file a lawsuit against the respondent(s) on this charge under federal law in federal or state court, **your lawsuit must be filed WITHIN 90 DAYS of your receipt of this notice.** Receipt generally occurs on the date that you (or your representative) view this document. You should keep a record of the date you received this notice. Your right to sue based on this charge will be lost if you do not file a lawsuit in court within 90 days. (The time limit for filing a lawsuit based on a claim under state law may be different.)

If you file a lawsuit based on this charge, please sign-in to the EEOC Public Portal and upload the court complaint to charge 461-2022-02437.

On behalf of the Commission,

Digitally Signed By:Rayford O. Irvin
09/12/2023
Rayford O. Irvin
District Director



Cc:
Lindsay Wells
Audubon Fertility
4321 MAGNOLIA ST
NEW ORLEANS, LA 70115

Jennifer Kogos
Jones Walker
201 SAINT CHARLES AVE STE 5100
New Orleans, LA 70170

Susannah  C McKinney
Brener & Kraus Law Firm, LLC
1627 St. Charles Avenue
New Orleans, LA 70130

Please retain this notice for your records.



**U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION**

New Orleans Field Office
500 Poydras Street, Suite 809
New Orleans, LA 70130
(504) 635-2531
Website: www.eeoc.gov

## DISMISSAL AND NOTICE OF RIGHTS
(This Notice replaces EEOC FORMS 161, 161-A & 161-B)

Issued On: 09/12/2023

**To:** Ms. Tracey Jones
11119 Prentiss Ave
NEW ORLEANS, LA 70127
Charge No: 461-2022-02820

EEOC Representative and email:  SIRWANDA HALL
Federal Investigator
sirwanda.hall@eeoc.gov

### DISMISSAL OF CHARGE

The EEOC is closing this charge because: Lawsuit Filed in Court.

### NOTICE OF YOUR RIGHT TO SUE

This is official notice from the EEOC of the dismissal of your charge and of your right to sue. If you choose to file a lawsuit against the respondent(s) on this charge under federal law in federal or state court, **your lawsuit must be filed WITHIN 90 DAYS of your receipt of this notice.** Receipt generally occurs on the date that you (or your representative) view this document. You should keep a record of the date you received this notice. Your right to sue based on this charge will be lost if you do not file a lawsuit in court within 90 days. (The time limit for filing a lawsuit based on a claim under state law may be different.)

If you file a lawsuit based on this charge, please sign-in to the EEOC Public Portal and upload the court complaint to charge 461-2022-02820.

On behalf of the Commission,

Digitally Signed By:Rayford O. Irvin
09/12/2023
Rayford O. Irvin
District Director



**Cc:**
Jennifer Kogos
Jones Walker
201 SAINT CHARLES AVE STE 5100
New Orleans, LA 70170

Lindsay Wells
Audubon Fertility
4321 Magnolia Street
New Orleans, LA 70115

Susannah C McKinney
Brener & Kraus, LLC
1627 St. Charles Avenue
New Orleans, LA 70130

Please retain this notice for your records.



**U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION**

New Orleans Field Office
500 Poydras Street, Suite 809
New Orleans, LA 70130
(504) 635-2531
Website: www.eeoc.gov

*Kendra Savage*

**FILED**

DEC -7 2023

CLERKS OFFICE
CIVIL DISTRICT COURT

## DISMISSAL AND NOTICE OF RIGHTS
(This Notice replaces EEOC FORMS 161, 161-A & 161-B)

Issued On: 10/13/2023

To: Shakera Stockman
5425 Tulip Court
Marrero, LA 70072

Charge No: 461-2022-02105

EEOC Representative and email:   MILDRED JOHNSON
CRT/IU Supervisor
mildred.johnson@eeoc.gov

### DISMISSAL OF CHARGE

The EEOC is closing this charge because: Lawsuit filed in court.

### NOTICE OF YOUR RIGHT TO SUE

This is official notice from the EEOC of the dismissal of your charge and of your right to sue. If
you choose to file a lawsuit against the respondent(s) on this charge under federal law in federal
or state court, your lawsuit must be filed **WITHIN 90 DAYS** of your receipt of this notice.
Receipt generally occurs on the date that you (or your representative) view this document. You
should keep a record of the date you received this notice. Your right to sue based on this charge
will be lost if you do not file a lawsuit in court within 90 days. (The time limit for filing a lawsuit
based on a claim under state law may be different.)

If you file a lawsuit based on this charge, please sign-in to the EEOC Public Portal and upload the
court complaint to charge 461-2022-02105.

On behalf of the Commission,

Mildred Butler Johnson   Digitally signed by Mildred Butler Johnson
Date 2023.10.13 07:53:34 -05'00'

for

Michael Kirkland
Field Director



Cc:
Jennifer Kogos
201 SAINT CHARLES AVE STE 5100
New Orleans, LA 70170

Lindsay Wells
Audubon Fertility Clinic
4321 MAGNOLIA ST
New Orleans, LA 70115

Susannah McKenney
Brener & Kraus, LLC
1627 St. Charles Avenue
New Orleans, LA 70130

Please retain this notice for your records.

**ATTORNEY'S NAME:** McKinney, Susannah C 24349
**AND ADDRESS:** 1615 POYDRAS ST. SUITE 1050, New Orleans, LA 70112

# CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS
## STATE OF LOUISIANA

| NO: 2023-01800 | DIVISION: M | SECTION: 13 |
|---|---|---|

### WESTERFIELD, NATARA   ET AL

### Versus

### AUDUBON FERTILITY, LLC

### CITATION

TO:          AUDUBON FERTILITY, LLC

THROUGH:     ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS

             4321 MAGNOLIA STREET, NEW ORLEANS, LA 70115

**YOU HAVE BEEN SUED:**

You must either comply with the demand contained in the

SUPPLEMENTAL AND AMENDED PETITION FOR DAMAGES

a certified copy of which accompanies this citation, or file an answer or other legal pleading within the delay provided by Civil Code of Procedure Article 1001. The mentioned article is noted on the back of this page for your reference. You may make your filing in the office of the Clerk of this Court, Room 402, Civil Courts Building, 421 Loyola Avenue, New Orleans, LA 70112.

### ADDITIONAL INFORMATION

Legal assistance is advisable. If you want a lawyer and can't find one, you may contact the New Orleans Lawyer Referral Service at https://neworleansbar.community.lawyer/. This Referral Service operates in conjunction with the New Orleans Bar Association. If you qualify, you may be entitled to free legal assistance through Southeast Louisiana Legal Services (SLLS) at 877-521-6242 or 504-529-1000.

**********COURT PERSONNEL ARE NOT PERMITTED TO GIVE LEGAL ADVICE********

**IN WITNESS HEREOF, I have hereunto set my hand and affix the seal of the Civil District Court for the Parish of Orleans, State of LA December 12, 2023**

**Clerk's Office, Room 402**              **CHELSEY RICHARD NAPOLEON, Clerk of**
**Civil Courts Building**                 **The Civil District Court**
**421 Loyola Avenue**                     **for the Parish of Orleans**
**New Orleans, LA 70112**                 **State of LA**
                                          **by _____**
                                          **Valerie  West, Deputy Clerk**

---

### SHERIFF'S RETURN
(for use of process servers only)

| PERSONAL SERVICE | DOMICILIARY SERVICE |
|---|---|
| On this _____ day of _____ served a copy of the within | On this _____ day of _____ _____ served a copy of the within |
| **SUPPLEMENTAL AND AMENDED PETITION FOR DAMAGES** | **SUPPLEMENTAL AND AMENDED PETITION FOR DAMAGES** |
| ON  **AUDUBON FERTILITY, LLC** | ON  **AUDUBON FERTILITY, LLC** |
| THROUGH:  **ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS** | THROUGH:  **ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS** |
| Returned the same day | by leaving same at the dwelling house, or usual place of abode, in the hands of _____ a person of suitable age and discretion residing therein as a member of the domiciliary establishment, whose name and other facts connected with this service I learned by interrogating HIM/HER the said **AUDUBON FERTILITY, LLC** being absent from the domicile at time of said service. |
| _____ No. _____ | |
| Deputy Sheriff of _____ | Returned the same day |
| Mileage: $ _____ | _____ No. _____ |
| _____ / ENTERED / _____ | Deputy Sheriff of _____ |
| PAPER            RETURN | |
| _____/_____ /_____ | |
| SERIAL NO.     DEPUTY        PARISH | |

ID: 11288408                    Page 1 of 2

Civil Code of Procedures
Article 1001

Art. 1001. Delay for answering

    A. A defendant shall file his answer within twenty-one days after service of citation upon him, except as otherwise provided by law. If the plaintiff files and serves a discovery request with his petition, the defendant shall file his answer to the petition within thirty days after service of citation and service of discovery request.

    B. When an exception is filed prior to answer and is overruled or referred to the merits, or is sustained and an amendment of the petition ordered, the answer shall be filed within fifteen days after the exception is overruled or referred to the merits, or fifteen days after service of the amended petition.

    C. The court may grant additional time for answering.

    Acts 2021, No. 174, §1, eff. Jan. 1, 2022.

ATTORNEY'S NAME: McKinney, Susannah C 24349
AND ADDRESS: 1615 POYDRAS ST. SUITE 1050, New Orleans, LA 70112

## CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS
### STATE OF LOUISIANA

| NO: 2023-01800 | DIVISION: M | SECTION: 13 |
|---|---|---|

### WESTERFIELD, NATARA ET AL

### Versus

### AUDUBON FERTILITY, LLC

### CITATION

TO: AUDUBON FERTILITY, LLC

THROUGH: ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS

4321 MAGNOLIA STREET, NEW ORLEANS, LA 70115

**YOU HAVE BEEN SUED:**

You must either comply with the demand contained in the

SUPPLEMENTAL AND AMENDED PETITION FOR DAMAGES

a certified copy of which accompanies this citation, or file an answer or other legal pleading within the delay provided by Civil Code of Procedure Article 1001. The mentioned article is noted on the back of this page for your reference. You may make your filing in the office of the Clerk of this Court, Room 402, Civil Courts Building, 421 Loyola Avenue, New Orleans, LA 70112.

### ADDITIONAL INFORMATION

Legal assistance is advisable. If you want a lawyer and can't find one, you may contact the New Orleans Lawyer Referral Service at https://neworleansbar.community.lawyer/. This Referral Service operates in conjunction with the New Orleans Bar Association. If you qualify, you may be entitled to free legal assistance through Southeast Louisiana Legal Services (SLLS) at 877-521-6242 or 504-529-1000.

********COURT PERSONNEL ARE NOT PERMITTED TO GIVE LEGAL ADVICE********

IN WITNESS HEREOF, I have hereunto set my hand and affix the seal of the Civil District Court for the Parish of Orleans, State of LA December 12, 2023

| | |
|---|---|
| **Clerk's Office, Room 402**<br>**Civil Courts Building**<br>**421 Loyola Avenue**<br>**New Orleans, LA 70112** | **CHELSEY RICHARD NAPOLEON, Clerk of**<br>**The Civil District Court**<br>**for the Parish of Orleans**<br>**State of LA**<br>**by** _Valerie West_<br>**Valerie West, Deputy Clerk** |

### SHERIFF'S RETURN
(for use of process servers only)

| PERSONAL SERVICE | DOMICILIARY SERVICE |
|---|---|
| On this _____ day of _____ served a copy of the within | On this _____ day of _____ served a copy of the within |
| SUPPLEMENTAL AND AMENDED PETITION FOR DAMAGES | SUPPLEMENTAL AND AMENDED PETITION FOR DAMAGES |
| ON AUDUBON FERTILITY, LLC | ON AUDUBON FERTILITY, LLC |
| THROUGH: ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS | THROUGH: ITS AGENT FOR SERVICE OF PROCESS: LINDSAY WELLS |
| Returned the same day | by leaving same at the dwelling house, or usual place of abode, in the hands of _____ a person of suitable age and discretion residing therein as a member of the domiciliary establishment, whose name and other facts connected with this service I learned by interrogating HIM/HER the said AUDUBON FERTILITY, LLC being absent from the domicile at time of said service. |
| _____ No. _____ | |
| Deputy Sheriff of _____ | |
| Mileage: $ _____ | Returned the same day |
| _____ / ENTERED / _____ | _____ No. _____ |
| PAPER          RETURN | Deputy Sheriff of _____ |
| _____ / _____ | |
| SERIAL NO.     DEPUTY     PARISH | |

ID: 11288408